UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| | ) | |
| ADVANTAGE HEALTHPLAN, INC. and | ) | |
| ELLIOT R. WOLFF, | ) | |
| | ) | Civil Action No. 08-0166-CKK |
| Appellants, | ) | (Appeal) |
| | ) | |
| v. | ) | Bankruptcy No. 99-1159 |
| | ) | (Chapter 11) |
| PILLSBURY WINTHROP SHAW PITTMAN, LLP | ) | |
| et al., | ) | |
| | ) | |
| Appellees. | ) | |
| | ) | |

**OPPOSITION TO MOTION FOR SUMMARY AFFIRMANCE FILED BY
ADVANTAGE HEALTHPLAN AND ELLIOT WOLFF AS ADVANTAGE
HEALTHPLAN INC.'S CORPORATE REPRESENTATIVE ON THE PLAN
COMMITTEE**

TO THE HONORABLE COLLEEN KOLLAR-KOTELLY:

COME NOW Advantage Healthplan Inc., and Elliot R. Wolff as Advantage Healthplan,

Inc's corporate representative on the Plan Committee ("Appellants"), by and through

undersigned counsel, and hereby file this Opposition to the Motion of Pillsbury Winthrop Shaw

Pittman LLP and Patrick J. Potter, in his capacity as former Plan Agent ("Appellees"), titled

Motion for Summary Affirmance of That Certain Bankruptcy Court Order Striking the Pleading

Filed, Without Licensed Counsel, by Advantage Healthplan Inc. ("Motion"), and in support

thereof respectfully state as follows:

**I.    STATEMENT OF GENUINE ISSUES**

1.    Advantage Healthplan Inc. through its representative Elliot Wolff is one of two

members of the Plan Committee in the bankruptcy case of Greater Southeast Community

Hospital and has acted in that capacity for several years since the Chapter 11 plan was confirmed.

2.      On December 13, 2007, counsel for the Plan Committee filed two emergency motions: (1) to withdraw and (2) to continue a trial scheduled for January 8 and 11, 2008.

3.      On December 13, 2007, a letter was sent to the Court with a copy to the other member of the Plan Committee informing the Court that Mr. Wolff would be unavailable to attend the hearing on December 14, 2007 but that he supported the emergency motions.  See letter dated December 13, 2007, attached hereto and incorporated herein as Exhibit A.

4.      On December 14, 2007, the Court held a hearing for the stated purpose of considering the Emergency Motion to Withdraw and Emergency Motion to Continue Hearings filed by Shulman Rogers Gandal Pordy & Ecker, P.A., counsel for the Plan Committee ("Committee") pursuant to a Notice issued on December 13, 2007.  See Notice, attached as Exhibit B.

5.      Unbeknownst to Mr. Wolff and Advantage Healthplan, counsel for the Plan Committee and the other member of the Plan Committee and Appellees intended the hearing to really be about considering and approving a purported settlement with Appellees.  In fact, counsel for the Plan Committee and Appellees called the courtroom deputy for Judge Teel, Ms. Sally Myers, to inform the court that the December 14, 2007 hearing was now focused on a purported settlement.  See December 14, 2007 transcript at p. 4-5; lns. 24-25; 1-16, attached hereto as Exhibit C.

6.      Instead of addressing the Emergency Motions, the Court entertained discussions by counsel for the Plan Committee and Pillsbury Winthrop Shaw Pittman ("PWSP") on a purported settlement reached between the parties.  The Court considered the purported settlement

with no notice to creditors or even to the member of the Plan Committee that had filed a letter supporting the Emergency Motions.  Under seal, the Court also allowed testimony of one of the two members of the Plan Committee to verify that the purported settlement had been reached.  At no point were the terms and conditions of the purported settlement set forth for the court.  *See* Exhibit C.

7.     The settlement motion or agreement was not filed with the Court as of the December 14, 2007 hearing.  *See* Exhibit C at p. 6; lns. 8-11.

8.     At the December 14, 2007 hearing, the Court was informed that Elliot Wolff and Advantage Healthplan might file an objection to the purported settlement.  See Exhibit C.  The issue of whether or not a settlement was reached was at the heart of the Emergency Motion to Withdraw.  The Court never gave Elliot Wolff and Advantage Healthplan the opportunity to explain why the settlement had not been reached.

9.     Counsel for the Plan Committee stated in open court that the only member of the Plan Committee, on behalf of the Plan Committee approved the settlement.  Counsel for the Plan Committee did not inform the Court that one member of the Plan Committee did not have the authority to bind the Plan Committee or to agree to the settlement without the agreement of the other member of the Plan Committee, Advantage Healthplan.  *See* Exhibit C at p. 14; lns. 15-20.

10.     Although PWSP requested immediate approval, the Court deferred ruling on the Emergency Motions and the settlement and allowed objections to the settlement to be made by December 19, 2007 if notice went out on December 14, 2007.  *See* Exhibit C at p. 23; lns. 3-6.

11.     The Court stated that approval for the settlement agreement was not proper because "somebody might object to it.  . . . there was going to be 9019 notice."  *See* Exhibit C at p. 15; lns. 18-22.

12.     At the December 14, 2007 hearing, Appellee Potter stated: "I'm not going to spend a lot of time, effort and money arguing with Mr. Wolf about a settlement."  *See* Exhibit C at p. 17; lns. 14-16.  The Court, counsel for the Plan Committee, the other Plan Committee member, and Appellees were aware of Mr. Wolff's opposition to the purported settlement.

13.     The Bankruptcy Court allowed the objection deadline to be set for Wednesday, December 19, 2007 if notice of the settlement pursuant to Rule 9019 was sent out on December 14, 2007 to the creditors.  *See* Exhibit C at p. 23; lns. 3-6.

14.     Notice of the settlement pursuant to Fed. R. Bankr. P. 9019 did not go out to creditors on December 14, 2007 as instructed by the Court.  A notice without the terms and conditions of the settlement was filed electronically with the Court.  This deficient notice was never sent out to the creditors pursuant to Rule 9019.

15.     On December 17, 2007, a new notice was field with the Court and served on some creditors by regular mail.  Importantly, notice of the settlement was sent to many creditors, including Advantage Healthplan on December 18, 2007 by regular mail.  *See* Certificate of Service dated December 20, 2007, attached as Exhibit D.

16.     Plan Committee counsel was aware that Elliot Wolff, as one of two members of the Plan Committee, did not believe that a settlement was agreed to with both parties agreeing to all of the terms and conditions he had authorized, to be communicated to Patrick Potter and PWSP.  This fact was not disclosed to the Court by Plan Committee counsel.

17.     On December 19, 2007, Advantage Healthplan, through its President, Elliot Wolff, filed a detailed objection to the settlement.  *See* Objection, attached as Exhibit E.

18.     On December 20, 2007, Appellees filed a Response and Motion to Strike the Objection.  This pleading was not even received by Advantage Healthplan before the Bankruptcy Court struck the objection from the record.

19.     Although the objection was titled as being filed by Advantage Healthplan, everyone involved in the matter recognized and was aware that Elliot Wolff was acting as the representative of Advantage Healthplan on the Plan Committee and the objection could just have easily been filed by Elliot Wolff as an individual.  The objection was signed by Elliott Wolff.

20.     On December 21, 2007, the court struck the timely objection filed by Elliot Wolff's company Advantage Healthplan Inc.

21.     If the December 17 or 18, 2007 mailing was received by creditors the day after mail was sent out, a maximum total of 2 days was afforded to certain creditors to file objections prior to the December 21, 2007 hearing.

22.     On December 21, 2007, the Court approved the settlement.  The Court approved a settlement agreement that was not signed by both members of the Committee and was not duly authorized by the Committee.  *See* December 21, 2007 transcript, attached as Exhibit F.

23.     There was no indication that the Court considered any allegations contained in Advantage Healthplan's objection as part of its duty to review settlements.

24.     At the December 21, 2007 hearing, nobody advised the Court that its own condition precedent to the settlement being approved – notice had to go out on December 14, 2007 – had not been fulfilled by the parties.

25.     The only statement made in discussing the settlement was that the motion set forth the parties positions and  that one objection was filed.  That pleading was stricken by the court and some other creditors called counsel for the Plan Committee and no other objections

were filed. The court stated that the evidence on December 14, 2007 demonstrated that the settlement was entered in good faith and was in the best interest of creditors. *See* Exhibit F at p. 3-4; lns. 6-25, 1-4.

25.    The "executed" settlement agreement was filed with the Bankruptcy Court on December 27, 2007. The document clearly shows that a required signature, that of Mr. Wolff is not on the document. *See* "executed" settlement agreement, attached as Exhibit G.

26.    On December 31, 2007, Elliot Wolff and Advantage Healthplan Inc. filed a Notice of Appeal of the December 21, 2007 orders and on other bases including jurisdiction.

## II.    STANDARDS

### Summary Affirmance

In a motion for summary affirmance, the party seeking summary disposition "bears the heavy burden of establishing that the merits of his case are so clear that expedited action is justified." *Taxpayers Watchdog, Inc. v. Stanley*, 819 F.2d 294, 297 (D.C. Cir. 1987). *See Walker v. Washington*, 627 F.2d 541, 545 (D.C. Cir. 1980). Like motions for summary judgment, motions for summary affirmance require that, "the inferences to be drawn from the underlying facts. . . must be viewed in the light most favorable to the party opposing the motion." *United States v. Diebold, Inc.*, 369 U.S. 654 (1962). *See Taxpayers Watchdog, Inc.*, 819 F.2d at 298. As the arguments below illustrate, Appellees have not shown that "no benefit will be gained from further briefing and argument of the issues presented." *Id.*

### *De Novo* Review

The standard of review on appeal for conclusions of law by the Bankruptcy Court is *de novo*. *Alcom Am. Corp. v. Arab Banking Corp.*, 48 F.3d 539 (D.C. Cir. 1995). Under the *de novo* standard, the appellate court is "required to make a judgment independent of the

bankruptcy court's without deference to that court's analysis and conclusions." *Prudential Dev. Co. Pension Plan Trust v. Rebector* (*In re Rebector*), 208 B.R. 867, 869 (W.D. Tex. 1997).

III.    **ARGUMENT**

    A.    <u>**Granting the Motion to Strike was Inappropriate Given the Unusual Circumstances Surrounding the Settlement Pursuant to Bankr. R. Fed. P. 9019.**</u>

    The *de minimus* time period afforded creditors to file objections to the purported settlement combined with the lack of notice of the Motion to Strike filed by Appellees, left Advantage Healthplan and Elliot Wolff unable to articulate serious concerns regarding the purported settlement and to provide the Court with facts necessary to determine whether or not a settlement was reached. In striking the Objection filed by Advantage Healthplan, the Court not only did not afford Advantage Healthplan and Elliot Wolff an opportunity to be heard but also did not grant consideration to a substantive objection.

    During discussions about the purported settlement at the hearing for Emergency Motions, Counsel for the Plan Committee was aware, and the court had notice that Mr. Wolff might object to the purported settlement pursuant to Fed. R. Bankr. P. 9019. Despite this knowledge that an objection would likely be forthcoming, and despite instruction on the record that notice would be sent out on December 14, 2007, in actuality parties were given a maximum of two days within which to object to the settlement. This unreasonably short notice for objections provided no realistic opportunity for Advantage Healthplan, or any other party wishing to object, to retain counsel in time to file an objection. When notice was received, it did not advise the creditors that corporate objections must be made through counsel. *See* Notice dated December 17, 2007, attached as Exhibit H.

On December 20, 2007 a Response and Motion to Strike was filed by Appellees. No notice was provided to Advantage Healthplan or Elliot Wolff of the Motion to Strike prior to the Bankruptcy Court striking the Objection on the morning of December 21, 2007. It was patently unfair to strike the Objection and certainly unfair to conduct the hearing on December 21, 2007 as if the Objection had not been filed at all.

The Bankruptcy Court had an independent duty to review the merits of a settlement pursuant to Fed R. Bank. P. 9019. *See Reynolds v. Comm'r of Internal Revenue,* 861 F.2d 469, 473 (6th Cir. 1988) ("In considering a proposed compromise, the bankruptcy court is charged with an affirmative obligation to apprise itself of the underlying facts and to make an independent judgment as to whether the compromise is fair and equitable."); *In re Anolik,* 107 B.R. 426, 429 (D. Mass. 1989) (bankruptcy judge "must do more than give mere boilerplate approval" when considering approval of a compromise). The Court never fulfilled its independent duty. In fact, the "executed" settlement agreement was not filed until December 26, 2007, five days after the hearing approving the settlement.

An order permitting Advantage Healthplan, Inc. to obtain counsel and resubmit the objection through counsel or to treat the objection as one by Mr. Wolff as the representative on the Plan Committee would have allowed the court to consider the substance of Advantage Healthplan's objections consistent with this duty to ensure settlement was fair and equitable. In fact, when courts determine that a corporation filing a pleading without an attorney constitutes the unauthorized practice of law, there is an accepted way to address this problem. *See e.g. Point of Wisdom v. United States*, No. CIV.A. 95-0558, 1996 WL 149374 , at *1 (D.D.C. Jan. 30, 1996) (Court dismissed complaint filed by organization without counsel without prejudice,

"leaving the organization free to re-file this case in a timely manner either by retaining proper legal counsel or by obtaining a pro bono attorney...").

Certainly, Bankruptcy Courts have addressed the situation when a corporation files a pleading without counsel so as to allow the corporation's points and issues to be addressed by the Court. *See e.g. In re Webster*, 22 B.R. 11 (Bankr. D. Vt. 1982). In that case, the court returned the corporate president's complaint to him while informing him that case law established that an officer of a corporation may not appear for a corporation in the Bankruptcy Court unless the officer is an attorney admitted to practice in the court. The court also, however, found that there were extenuating circumstances for his actions. It thereafter ruled that good cause was shown to justify an extension of time for an attorney to file a complaint objecting to the discharge of the debt and that the corporation established excusable neglect for not filing a complaint in a more timely manner. As Advantage Healthplan and Elliot Wolff were not afforded an opportunity to respond to the Motion to Strike or to obtain counsel, the Order Striking the Pleading was premature.

Alternatively, the objection filed by Mr. Wolff on behalf of Advantage Healthplan Inc. could have been filed *pro se* by Mr. Wolff in his individual capacity as corporate representative on the Committee, but no opportunity was given to correct this technical error.

> **B.      Appellees' Request for a Finding of a Frivolous Appeal Pursuant to Fed. R. Bankr. P. 8020 is Properly Brought by a Separate Motion for Sanctions.**

Fed. R. Bankr. P. 8020 is modeled after Fed. R. App. P. 38, and allows the district court to award damages and costs to the appellee in the case of a frivolous appeal. Fed. R. Bankr. P. 8020 Advisory Committee's Note, 1997 additions. The Advisory Committee's Note on 1997 additions to Fed. R. App. P. 38 state that a request for sanctions pursuant to Fed. R. App. P. 38 requires a "separately filed motion or notice from the court." Fed. R. App. P. 38 Advisory

Committee's Note, 1997 additions.  "A request for sanctions in an appellee's brief is procedurally improper . . . as it does not provide the appellant sufficient notice and opportunity to respond to the request."  *Marino v. Classic Auto Refinishing, Inc. (In re Marino),* 234 B.R. 767, 770 (B.A.P. 9th Cir. 1999).  *See AT & T Universal Card Servs. Corp. v. Williams*, 224 B.R. 523, 532 (B.A.P. 2d Cir. 1998).  Here, Appellees have not filed a separate motion for sanctions, but rather raised the issue of sanctions pursuant to Fed. R. Bankr. P. 8020 in the conclusion of the Motion.  This is a request for relief without any basis, and does not provide the notice required by the federal rules governing frivolous appeals.

When and if the issue is properly raised before the Court, Appellants will address the meritless issue in detail and will seek its costs for doing so.

WHEREFORE, Appellants respectfully request that the Court enter an Order:

A.    Denying Appellees' Motion for Summary Affirmance; and

B.    Granting such other and further relief as is just and proper.

Dated: February 19, 2008                    Respectfully submitted,

/s/ Lawrence Block
Janet M. Nesse
Lawrence P. Block
Stinson Morrison Hecker LLP
1150 18th Street, N.W., Suite 800
Washington, D.C. 20036
Tel. (202) 785-9100
*Counsel for Advantage Healthplan Inc. and*
*Elliot R. Wolff as Corporate Representative*
*on the Plan Committee*

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the Opposition to Motion for Summary Affirmance Filed by Advantage Healthplan and Elliot Wolff as Advantage Healthplan Inc.'s Corporate Representative on the Plan Committee was served on the 19th day of February 2008 via ECF and first class mail, postage prepaid (to the extent that they are not recipients of ECF filings) to:

Patrick Potter, Esq.
Pillsbury *et al*
2300 N Street, N.W.
Washington, D.C. 20037

Morton Faller, Esq.
Steven Metz, Esq.
Shulman Rogers *et al*
11921 Rockville Pike, Suite 300
Rockville, Maryland 20852

Stanley Zupnik
Welcome Homes, Inc.
5530 Wisconsin Avenue, Suite 900
Chevy Chase, Maryland 20815

Clinton Jones
Clinton Jones & Associates
5335 Wisconsin Avenue, N.W. Suite 400
Washington, D.C. 20015

Office of the United States Trustee
115 S Union Street, #211
Alexandria, Virginia 22314

<u>/s/ Lawrence Block</u>
Lawrence Block

Exhibit A



*10  202-354-3128*
*1 PAGE*

Suite 221 ▲ 900 Second Street, NE                                          Washington, DC 20002 ▲ 202-962-0400

13 December 2007

Honorable S. Martin Teel, Jr.
United States Bankruptcy Judge
United States Bankruptcy Court
333 Constitution Avenue, N.W.
Washington, DC 20001

Re:    Hearing on Friday, December 14, 2007 at 3:00 PM
       In re The Greater Southeast Community Hospital Foundation, Inc. et al.
       Case Number: 99-01159 (Chapter 11) (Jointly Administered)

Dear Judge Teel:

Advantage Healthplan Inc. (Advantage) is one of the two members of the Plan Committee in the above referenced bankruptcy. I am the president of Advantage and Advantage's authorized representative on the Plan Committee.

I am not able to attend the hearing scheduled for 3:00 PM tomorrow because of an essential commitment made four months ago.

Nevertheless, Advantage supports both motions of former Plan Committee legal counsel Shulman, Rogers, Gandal, Pordy, & Ecker, P.A. that were filed in your Court today, as well as the Defendant's Motion (that was filed on or about December 7, 2007) to Dismiss the claims filed by motion by Patrick Potter (Potter) and his law firm Pillsbury Winthrop Shaw Pittman LLP (PWSP).

If the Potter/PWSP litigation is not dismissed, Advantage hopes that your final scheduling order will recognize the factors and corresponding time necessary to select a successor legal counsel by the Plan Committee, as well as the Holiday vacation plans of both representatives of the Plan Committee. My family will be on vacation outside the United States from December 19 through January 5.

Sincerely yours,

Elliot R. Wolff
President

cc:    Stanley R. Zupnik

(00:90-TW9) Wd69:2  8002/0T/T0

ACTIVITY REPORT

TIME : 12/13/2007 19:20
NAME : ADVANTAGE HEALTHPLAN
FAX  : 9620449
TEL  : 9620400

| NO. | DATE | TIME | FAX NO./NAME | DURATION | PAGE(S) | RESULT | COMMENT |
|---|---|---|---|---|---|---|---|
| ■■■ | ■■ | ■■■ | ■■■■■■■ | ■■■■ | ■■■ | OK | RX ECM |
| | | | | | | OK | TX ECM |
| | | | | | | OK | TX ECM |
| #114 | 12/13 | 17:17 | 3543128 | 24 | 01 | OK | TX ECM |
| | | | | | | OK | TX ECM |

BUSY: BUSY/NO RESPONSE
NG  : POOR LINE CONDITION / OUT OF MEMORY
CV  : COVERPAGE
POL : POLLING
RET : RETRIEVAL

Exhibit B

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| THE GREATER SOUTHEAST COMMUNITY | ) | Case No. 99-01159 |
| HOSPITAL FOUNDATION, INC., et al. | ) | (Chapter 11) |
| (Members of the Greater Southeast Healthcare | ) | |
| System) | ) | (Jointly Administered) |
| | ) | |
| Debtors | ) | |

**NOTICE OF HEARING ON:**

**(I) EMERGENCY MOTION OF SHULMAN, ROGERS,**
**GANDAL, PORDY & ECKER, P.A. FOR IMMEDIATE**
**WITHDRAWAL AS COUNSEL TO THE PLAN COMMITTEE**

**And**

**(II) EMERGENCY MOTION TO CONTINUE TRIAL**
**SCHEDULED FOR JANUARY 8, 2008 AND JANUARY 11, 2008**
**AND TO EXTEND ALL OTHER PRETRIAL DEADLINES**

Please take notice that on December 13, 2007, the Plan Committee filed the above-referenced motions (the "Motions").

**A hearing on the Motions has been set on December 14, 2007 at 3:00 p.m.**

If you wish to be heard regarding the Motions, you mush attend the hearing scheduled for **December 14, 2007 at 3:00 p.m.** to be held at the United States Bankruptcy Court, E. Barrett Prettyman U.S. Courthouse, 333 Constitution Avenue, Washington, D.C. 20001. If you or your attorney do not attend the hearing, the Court may grant the relief requested in the Motions.

If you or your attorneys do not attend the hearing, the Court may deem any opposition waived, treat the motions as conceded, and issue an order granting the requested relief without further notice or hearing.

Dated: December 13, 2007

Respectfully submitted,

**SHULMAN, ROGERS, GANDAL,**
**PORDY & ECKER, P.A.**

By:     /s/ Morton A. Faller
        Morton A. Faller, Esquire (023648)
        Michael J. Lichtenstein, Esquire (419302)
        Stephen A. Metz, Esquire (463044)
        11921 Rockville Pike, Suite 300
        Rockville, Maryland 20852-2743
        (301) 231-0928
        Attorneys for Plan Committee

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that copies of the foregoing **Notice** were delivered this 13th day of December, 2007, to:

#### Via Email, Fax and Regular Mail:

Patrick Potter, Esquire
Jerry Hall, Esquire
Pillsbury Winthrop Shaw Pittman, LLP
2300 N Street, N.W.
Washington, D.C. 20037

Elliot R. Wolf
Advantage Healthplan, Inc.
1701 K Street, N.W., Suite 725
Washington, D.C. 20006

Stanley R. Zupnik
Welcome Homes, Inc.
5530 Wisconsin Avenue, Suite 900
Chevy Chase, MD  20815-4330

Dennis Early, Esquire
Office of the United States Trustee
115 South Union Street, Room 210
Alexandria, VA 22314

2

**<u>Via Regular Mail:</u>**

Henry Lloyd, Esq.
Cadeaux & Taglieri, P.C.
1100 Connecticut Avenue, N.W., Suite 800
Washington, D.C. 20036

Cara Nebeker, Esquire
Office of the United States Trustee
115 South Union Street, Room 210
Alexandria, VA 22314

William W. Kannel, Esquire
Mintz, Levin, Cohn, Ferris, Glovsky & Popeo, P.C.
One Financial Center
Boston, MA 01222

William H. Schwarzschild, III, Esquire
Williams, Mullen, Clark & Dobbins, P.C.
James Center II, 16th Floor
1021 East Cary Street
Richmond, VA 21218

St. Paul Travelers
Attn: Ryan Niderno, Account Resolution
One Tower Square, 5MN
Hartford, CT 06183

              /s/ Morton A. Faller
              Morton A. Faller

G:\123\CLIENTS\Plan Committee of GSCHF-114358.02\Pleadings\motion to withdraw and continue - NOTICE.doc

3

Exhibit C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF COLUMBIA

```
- - - - - - - - - - - - - - - - - x
In Re:                            :
                                  :
The GREATER SOUTHEAST COMMUNITY   :
  HOSPITAL FOUNDATION, INC., and  :
  GREATER SOUTHEAST COMMUNITY     :
  HOSPITAL CORPORATION            :
                                  :
          Debtor                  : Case No. 99-01159
                                  :
          (Chapter 11        ) :
                                  : Washington, D.C.
- - - - - - - - - - - - - - - - - x December 14, 2007
```

TRANSCRIPT OF EMERGENCY MOTIONS (EXCERPTS
BEFORE THE HONORABLE S. MARTIN TEEL, JR.
UNITED STATES BANKRUPTCY JUDGE

APPEARANCES:

On behalf of the Plan Committee:

MICHAEL LICHTENSTEIN, ESQ.
JERRY HALL, ESQ.

On behalf of Patrick Potter and
Pillsbury Winthrop Shaw Pittman, LLP:

PATRICK POTTER, ESQ.
STEPHEN METZ, ESQ.

Proceedings recorded by the Court, transcript produced
By Pro-Typists, Inc., 1012-14th Street, N.W., Suite 307,
Washington, D.C. 20005, 202-347-5395, www.pro-typists.com
B2274B-2 Unsealed/bf

1                    P R O C E E D I N G S

2              THE CLERK:  All rise.  By order this Honorable

3    Court is again in session, the Honorable S. Martin Teel,

4    Jr., presiding.  Please be seated and come to order.

5              Hearing on this afternoon's calendar will be

6    Case Number 99-1159, Greater Southeast Community Hospital

7    Foundation, Incorporated, et al.  Matter before the Court

8    is an Emergency Motion to Withdraw as Attorney to the Plan

9    Committee, filed by the Plan Committee of Greater Southeast

10   Community Hospital Foundation, and the Emergency Motion to

11   Continue the Hearings on the Trial Scheduled for January 8,

12   2008, and January 11, 2008, and to Extend All Other

13   Pretrial Deadlines, filed by the Plan Committee.

14             If the parties would please come forward and

15   state your names for appearance.

16             MR. LICHTENSTEIN:  Good afternoon, Your Honor.

17   Michael Lichtenstein and Steve Metz for the Plan Committee.

18   Your Honor, present also in the courtroom is Mr. Stanley

19   Zupnick, who is president of one of the members of the Plan

20   Committee.

21             MR. POTTER:  Good afternoon, Your Honor.  Patrick

22   Potter and Jerry Hall.  We're here today on behalf of

23   myself, solely in my capacity as the former plan agent,

24   as well as for my law firm, Pillsbury Winthrop Shaw

25   Pittman, LLP.

1          THE COURT:  Go ahead, Mr. Lichtenstein.

2          MR. LICHTENSTEIN:  Thank you, Your Honor.  Your

3  Honor, I'm going to briefly go through the motion and, as

4  Your Honor can see from the motion, there's not a lot that

5  I can add.  As I stated, Mr. Zupnick, who's one of the Plan

6  Committee members is present in the courtroom and I believe

7  would like an opportunity to talk to the Court.  Because of

8  attorney-client privilege, unfortunately we can't really

9  disclose what's going on.  He's not constrained similarly,

10  but Your Honor, as set forth in the pleading what happened

11  is on December 10th we had a lengthy in-person meeting --

12          THE COURT:  Let me ask you this.  Did you

13  communicate a settlement offer to Mr. Potter?

14          MR. LICHTENSTEIN:  Yes, Your Honor.

15          THE COURT:  And was that settlement offer

16  accepted as to all terms?

17          MR. LICHTENSTEIN:  We believe it was, Your Honor.

18          THE COURT:  So I assume that the dispute here is

19  that your client says no, we didn't agree to those terms.

20  That's what's happened.

21          MR. LICHTENSTEIN:  Well, Your Honor, the problem

22  with my answering that question as --

23          THE COURT:  I don't know if Mr. Potter heard

24  that.  I said, I assume the attorney-client difficulty that

25  has arisen here is that the attorney having thought that he

1   had authority to communicate a settlement to Mr. Potter and

2   Mr. Potter, those terms having been communicated by counsel

3   to Mr. Potter, and those terms having been accepted by

4   Mr. Potter, my assumption as to why there's a problem here

5   is that the client is saying no, those aren't the terms we

6   agreed to.

7           MR. LICHTENSTEIN:  Your Honor, I don't think I

8   can answer that question without violating the attorney-

9   client privilege, but I think that it might be helpful --

10  Mr. Zupnick, who's one part of the client -- could address

11  the Court and either answer the Court's question or tell

12  the Court whatever he wants to tell the Court.

13          THE COURT:  Is that agreeable to Mr. Potter?

14          MR. POTTER:  Pardon me, Your Honor?

15          THE COURT:  Is it agreeable for Mr. Zupnick to

16  address the Court?

17          MR. POTTER:  Yes, but I think I'd like to just

18  supplement Mr. Lichtenstein's response to Your Honor's

19  question very briefly before we do that.  Or let

20  Mr. Lichtenstein finish his presentation.

21          MR. LICHTENSTEIN:  No, I'm --

22          THE COURT:  All right.

23          MR. LICHTENSTEIN:  Go ahead, then.

24          MR. POTTER:  Mr. Lichtenstein and I sat down last

25  Saturday and had a healthy settlement discussion, the

5

1    topics and terms of which I will not get into.

2         And on Monday, I believe it was, of this week,

3    we received an offer from the Plan Committee, verbally.

4    We responded with a counter-offer, verbally.  And that

5    counter-offer, I believe, was accepted.  And it was on the

6    basis of the verbal exchanges and acceptance that Mr. Metz

7    and I telephoned the Court and spoke with Ms. Myers and

8    communicated, we thought prudently, so the Court would not

9    continue to focus on some very voluminous papers and other

10   matters that the Court would naturally be looking at, I

11   think, in connection with hearings that are scheduled for

12   next Wednesday -- next Wednesday or Thursday -- next

13   Wednesday.

14        After we spoke with Ms. Myers the game plan was

15   that the committee was going to prepare documentation, a

16   settlement agreement.  The thought was a very simple

17   settlement agreement; all we're talking about is money

18   here, and releases.  And in fact, the committee prepared a

19   settlement agreement and a Rule 9019 motion and other

20   ancillary papers that one might expect to come along with a

21   settlement in a bankruptcy proceeding and sent those to us,

22   I believe it was on Tuesday, around four or five o'clock.

23        We reviewed those documents, commented on them.

24   I don't believe we changed them in any way that was

25   substantive, and returned them to Mr. Metz and we've not

1    seen anything else since then except basically what's, you

2    know, been filed with the Court.  And I think that's an

3    accurate recitation of, by and large, what's developed

4    since we were last before Your Honor; certainly with

5    respect to settlement discussions.

6            With that, Your Honor, I don't know what

7    Mr. Zupnick is going to say, and --

8            THE COURT:  You didn't say that the settlement

9    motion has been filed with the Court, did you?

10           MR. POTTER:  It had not been filed.  A draft had

11   been presented to us --

12           THE COURT:  Yes.

13           MR. POTTER:  We commented on it, sent it back,

14   and that's the last we've seen of it, and then we heard

15   about the same thing that Your Honor has heard, which is

16   that there's some problem, the nature of which we know

17   nothing about -- I know nothing about.

18           THE COURT:  And have you been told by

19   Mr. Lichtenstein or Mr. Metz that they are unable to file

20   the settlement papers?

21           MR. POTTER:  Well, I think in effect, yes,

22   because what we were hoping to do was I've been

23   particularly concerned about timing.

24           One of the elements of the transaction that we

25   had proposed was it has to be -- it's got to be done this

1  year.  We wanted to be done with it.  And I was concerned

2  about the timing, in terms of getting a 9019 for the 19th,

3  and what we were hoping to do was to get a notice out, you

4  know, just get it on the record, get it into the ECF system

5  and out to the 20 largest creditors.  Even if it didn't

6  contain, you know, the details of the settlement, that way

7  parties are on notice that at least we're heading towards

8  a 9019 and they would be on sort of inquiry notice, and if

9  they wanted to call and ask us, you know, "What's the

10  dollar amount you settled upon and any other material

11  terms," I think, you know, we would have been happy to

12  share that with people, subject to documentation.

13          But -- so I asked Mr. Metz a couple or two or

14  three times, whether we could go ahead and file that

15  notice, just to get the relevant world on notice that we

16  were headed towards a settlement, and the response I got

17  back was, "Don't file it yet, don't file it yet, don't file

18  it yet."  And then I started to get my natural nervousness

19  in gear and then I started making telephone calls, and the

20  rest of it is, I think, in front of the Court at this

21  point.

22          THE COURT:  All right.

23          MR. POTTER:  Your Honor, I do have to say -- and

24  this is not a statement about the lawyers, because I think

25  that certainly through the settlement process they've been

1   -- as far as I can tell, I don't have any evidence of

2   anything other than good faith.  I think that -- that's

3   what I believe, that the lawyers have acted with

4   100 percent good faith in this settlement process.  I have

5   serious doubts about their client in this respect because

6   of my own experience with them, that led to the current

7   litigation, and Your Honor may or may not know through --

8   I think part of it's set out in the motion -- we had

9   scheduled for this week a deposition on Wednesday of

10  Mr. Zupnick.  We had depositions scheduled for, I believe

11  Thursday; Your Honor may recall we had two depositions

12  scheduled for one day.

13          We rescheduled the Boston deposition for

14  Thursday, which would have been yesterday.  We had the

15  deposition scheduled today of Mr. Henry Lloyd.  His

16  documents, with all of the privilege log that Your Honor

17  took painstaking detail to outline, all of those things

18  were due this week and I'm probably forgetting other things

19  that were due this week, Your Honor, and I can't help but

20  be somewhat suspicious that on Tuesday -- on Monday we

21  reached a settlement, supposedly; on Tuesday we exchanged

22  documents, the day before we start calling things off, and

23  all of a sudden this craters.

24          It certainly looks to me like, just to put it out

25  there so that it's on the record -- again, it's not the

1    lawyers -- it sure looks to me like we've gotten sucker-
2    punched here.
3            THE COURT:  Assuming -- just a moment.  Assuming
4    that the Plan Committee communicated to Mr. Metz or to
5    Mr. Lichtenstein the terms of a settlement and they were
6    the terms that were communicated to you and you accepted
7    them, do you want to enforce the settlement?
8            MR. POTTER:  Well, if it's a simple process, yes.
9    If it's a simple, not expensive process, then the answer is
10   yes.  I've already spent the time in the last day and
11   today, additional time on this matter that I hadn't planned
12   on spending, in order to bring it to a conclusion.  So if
13   it's a simple, non-litigated process, the answer is yes.
14   I'm not sure it's so simple, because there's a provision in
15   the settlement agreement that says it's all subject to
16   Court approval.  Right?  So if the --
17           THE COURT:  Well, that just means that if the
18   Court says there was a binding commitment to propose a
19   settlement through 9019 procedures, it's got to be done.
20   If the client authorizes the attorney to communicate those
21   terms and they're accepted and all of the terms necessary
22   for a settlement have been communicated and agreed upon --
23   that's what I'm assuming was the case.
24           MR. POTTER:  That's what I believe to be the
25   case.

1      THE COURT:  Then it's an enforceable settlement

2  agreement and the client can't, willy-nilly, change its

3  mind.  So I need to hear from Mr. Lichtenstein whether all

4  of the terms were consent to by the client that were

5  communicated to Mr. Potter.

6      MR. LICHTENSTEIN:  Your Honor, could I --

7  Mr. Zupnick would like to talk to the Court.  Could I

8  suggest that the Court listen to Mr. Zupnick before I

9  respond?  He is one of the Plan Committee members.

10      THE COURT:  You want him under oath or do you --

11      MR. POTTER:  No objection.

12      THE COURT:  You want him under oath or is it

13  adequate for him to appear at the microphone?  At the

14  lectern.

15      MR. POTTER:  We would (inaudible) -- so that he

16  is the vehicle -- Your Honor, I apologize.  I'm not trying

17  to be a troublemaker here.  Can we do it -- his statement,

18  and then say that -- when you do something through a

19  proffer, that's under oath, isn't it?

20      MR. LICHTENSTEIN:  Well, I can't proffer because

21  I don't know what he's going to say, but it actually --

22      THE COURT:  Call him as a witness and ask him

23  what he wants to tell the Court.

24      MR. LICHTENSTEIN:  Well, Your Honor, before we

25  get to that, and I really apologize, but Mr. Zupnick has

1  asked me to ask the Court -- he has a concern about talking

2  to the Court in open Court, because Mr. Potter -- it's

3  actually not even Mr. Potter, it's -- what he says, if it's

4  on the record he has a concern that it could have

5  implications with respect to other matters that the Plan

6  Committee is involved in.

7          Can I talk to Mr. Potter a second, Your Honor?

8          THE COURT:  I'll be glad to go under seal if

9  that's what you want to do.

10          MR. LICHTENSTEIN:  Yes.  I think that's a good

11  solution, then.  Let me -- can I just explain --

12          THE COURT:  But it would mean Mr. Potter would be

13  present.

14          MR. LICHTENSTEIN:  Right.  The concern isn't

15  Mr. Potter, I don't believe.  Let me ask Mr. Zupnick.  Can

16  I have a second, Your Honor?

17          THE COURT:  Yes.

18          [Brief attorney-client conference]

19          THE COURT:  Let me tell the parties how we have

20  to seal matters.

21          We are recording the proceeding through something

22  called FTR Gold, which is recorded electronically on our

23  network.  That network is accessible by the Judge in

24  chambers and possibly by the Clerk's Office, who have

25  access to the network.  The public doesn't have access to

1   that.

2          So what we would do would be to open up a

3   separate log sheet indicating the time at which the sealed

4   proceeding began, and then once that sealed proceeding is

5   concluded going back to the log of the existing proceeding

6   that's not under seal.  Then if anybody asks for a

7   transcript of the hearing or a copy of the hearing, a disk

8   copy of the hearing, either a written transcript or a disk

9   copy of the hearing, there would be a note in the log

10  sheets indicating that this particular part was under seal

11  and the only disk that would be available to the public

12  would be the unsealed part of the hearing.  That's how it

13  works mechanically.

14         It's not as secure as the old system where we had

15  a tape recording that was separate for the sealed part of

16  the hearing and was kept in an envelope to indicate it was

17  a sealed part of the hearing.  Instead, the matter's

18  recorded on our network and is not available to the public,

19  but there will be a note in the log sheet indicating that

20  this particular part of the hearing was sealed.

21         MR. LICHTENSTEIN:  That's fine, Your Honor.

22         THE COURT:  All right.

23         MR. LICHTENSTEIN:  And Your Honor, I apologize

24  for this being so cumbersome and I'm not trying to be

25  evasive in any way, but it's a very serious issue in terms

1   of privileged information, but I think that certainly

2   Mr. Zupnick can address the Court and perhaps clear up some

3   of the issues.

4           Stanley, you want to come --

5           THE COURT:  Let me ask for a moment for Ms. Myers

6   to prepare a separate log.

7           [SEALED PORTION]

8           THE COURT:  All right, we're back into the non-

9   sealed portion of the hearing.  I guess the question is,

10  what is pending -- a motion to enforce the oral settlement?

11          MR. POTTER:  I think so, Your Honor.  While we

12  were on the sealed record, and I'll do it again for the

13  unsealed record, I had made an oral motion, and it was

14  based upon the sealed testimony and the statements to the

15  Court this afternoon that the Court -- as oral motion to

16  the Court, "Approve the settlement entered into by the

17  parties."

18          And then, if the Court is willing to entertain

19  that motion and is willing to approve the motion, to grant

20  the motion, then I think the parties could probably work

21  out, fairly easily, a way of providing some sort of

22  negative notice.  You know, we could set in a hearing if

23  there's no objection by that -- if there are objections

24  that have to be heard.

25          MR. LICHTENSTEIN:  Your Honor, could I ask the

1   Court's indulgence for two minutes so I can speak with

2   Mr. Zupnik?  I obviously can't agree or disagree with the

3   motion, but we do have a Plan Committee member here and I

4   think it's fair for him to tell me what his view, as Plan

5   Committee is, and I can represent that to the Court.

6           THE COURT:  All right, thank you.

7           MR. LICHTENSTEIN:  Two minutes, if I could.

8   Thank you.

9           THE COURT:  The Court will take a short recess.

10          THE CLERK:  All rise.  This Court will be in a

11   brief recess.

12          (Whereupon, a brief recess was taken.)

13          THE CLERK:  All rise.  This Court is again in

14   session.  Please be seated and come to order.

15          MR. LICHTENSTEIN:  Your Honor, Michael

16   Lichtenstein for the Plan Committee.

17          Your Honor, the only member of the Plan Committee

18   who is present has communicated to me that on behalf of the

19   Plan Committee he has no opposition to the oral motion made

20   to enforce the settlement agreement.

21          THE COURT:  Mr. Potter, why don't you simply

22   notice up the settlement?  Just like you were going to do.

23   I assume it was the Plan Committee that was going to notice

24   it up, but there's no reason why you, as another party to

25   the dispute, can't notice up the settlement for approval.

1      MR. POTTER:  Based upon what's happened here

2  today, I can do that, that's right.  We were sort of

3  working hand-in-glove in a cooperative spirit, and I didn't

4  want to go off the reservation and file something and have

5  my co-counsel be frustrated or annoyed or upset that I went

6  ahead and did something out of lockstep that we had, you

7  know, agreed upon in terms of a process.  That's why I

8  didn't do it previously, but I'm happy to do it now.

9      THE COURT:  And proceed, and as far as the two

10  emergency motions set for hearing today, they may become

11  moot if the settlement's approved.

12      MR. POTTER:  So the notice will say that the

13  Court has -- based upon the record today, the Court has

14  approved --

15      THE COURT:  No.  Whatever it was that was going

16  to be done before.

17      MR. POTTER:  Pardon me?

18      THE COURT:  I don't have the papers in front of

19  me that you were going to file.  But just file those, and

20  we'll proceed from there.  I'm not approving the settlement

21  today, because somebody might object to it.  Somebody might

22  -- there was going to be 9019 notice.

23      MR. LICHTENSTEIN:  Your Honor, I think the

24  problem that Mr. Potter is thinking about, if I can predict

25  what he's thinking about, is this was a motion with a

1  consent order, and one of the conditions of the settlement

2  agreement, Your Honor, was that there'd be very specific

3  detailed language in the motion, which I think actually

4  both sides have agreed upon, and the order would contain

5  findings of fact that -- excuse me -- the settlement was

6  entered into in good faith and was in the best interests of

7  all the creditors.  So I think that to the extent that my

8  firm -- the motion to withdraw is not granted today or is

9  continued, and to the extent we're still committee counsel,

10  I guess we can continue talking with Mr. Potter until --

11  as committee counsel.

12          The dilemma, Your Honor, is that obviously you

13  heard Mr. Zupnik, who thinks that there was an enforceable

14  settlement agreement and he can, and I believe will, sign

15  the settlement agreement itself, which I think the terms --

16  I mean, I think the language has basically been agreed to.

17  He'll sign on behalf of the committee.  I'm not sure that

18  the other committee member will sign it, but I suppose

19  everything can get filed and then the Court can rule --

20  approve the settlement and it's an enforceable settlement

21  or not.  Whether or not Mr. Wolf signs it.

22          MR. POTTER:  Your Honor, I'm just trying to

23  figure out what we've accomplished here today if we don't

24  have an approval of the -- I don't know what we've

25  accomplished.

1           If we're going to litigate, if I'm going to have
2   to engage -- I'll get very candid with the Court.  I think
3   I always am.  I'm happy to do settlement.  I don't want to
4   spend any more money and time on it.  I don't want to
5   litigate about it.  I want the settlement approved or I
6   want to go back to the status quo, because I'm happy to
7   litigate my case because I was confident -- even before
8   this mess happened, I was pretty confident what the result
9   was going to be.  Okay?
10          You know, I'm happy to litigate my case.  If
11  somebody else wants to file and engage in the time and
12  expense and cost to prosecute a motion to enforce
13  settlement agreement, then that's fine with me and that
14  will shake out however it shakes out.  But I'm not going to
15  spend a lot of time, effort and money arguing with Mr. Wolf
16  about a settlement.  That's what I don't want to do, Your
17  Honor.
18          THE COURT:  But that was a risk, that was a risk
19  once the settlement went out if Mr. Zupnik had just
20  remained silent and hadn't communicated with his attorneys,
21  there was the risk that Mr. Zupnik could have come in at
22  the time of --
23          MR. LICHTENSTEIN:  Mr. Wolf.
24          THE COURT:  -- the deadline for 9019 objections
25  and said, "This isn't what I approved."

1          MR. LICHTENSTEIN:  Your Honor, I think that

2    perhaps we are getting two things confused.  Because I

3    agree with Your Honor, obviously can't approve a settlement

4    agreement today because you haven't seen it, but I thought

5    what Your Honor was saying was, Mr. Potter had made an oral

6    motion to find that in fact there was a settlement

7    agreement that was approved by the committee, as indicated

8    by Mr. Zupnik's testimony.  And if the Court entered that

9    order approving that motion, which hasn't been opposed by

10   Mr. Zupnik, then it would sound to me like that there's an

11   agreement that's been approved by the committee, and as

12   committee counsel we would proceed accordingly along the

13   terms that we had previously discussed.  Which (inaudible)

14   that's the way we were, right?

15          MR. POTTER:  I think so.

16          MR. LICHTENSTEIN:  If the Court were to approve

17   the oral motion, finding that in fact the committee entered

18   into a settlement agreement, which agreement is to be

19   presented to the Court and the creditors, both for

20   objection and to the Court for approval, and then we will

21   still try to do that on an expedited basis to satisfy

22   Mr. Potter's request that it get entered before the end of

23   the year, we'll work together towards that end.

24          THE COURT:  What's going through my mind is that

25   Mr. Wolf is not here.  The Plan Committee, I'm not sure how

1   the Plan Committee is supposed to communicate its views on

2   the matter.  It ordinarily would do it through counsel.

3   Counsel is saying it has to withdraw.  Mr. Zupnik's here,

4   communicating his version of what happened and that it's

5   not that Mr. Wolf says, "This isn't what we agreed to,"

6   it's that Mr. Wolf wants to try to come back and ask for

7   different terms.

8          Of course, if that's accurate then there's no

9   harm in saying go ahead and notice up the settlement and,

10  at least on this evidence, I find there was an agreement

11  to file the settlement with the Court and notice it up to

12  creditors for any possible objections --

13         MR. LICHTENSTEIN:  And if anybody has a problem,

14  let him -- including Mr. Wolf, I suppose -- let him go

15  object.

16         THE COURT:  And I think I could say that the law

17  firm is entitled to proceed based upon the settlement that

18  the Court finds that was arrived at and that it has not had

19  communicated to it by the Plan Committee a decision not to

20  proceed with the settlement.  And therefore the law firm --

21  until the Plan Committee by formal vote decides otherwise,

22  the law firm should continue to represent the Plan

23  Committee in the pursuit of the approval of the settlement.

24         MR. POTTER:  Just indulgence, Your Honor?  Your

25  Honor, can we take a five-minute break, please?

1        THE COURT:  Absolutely.  If you can come up with

2  a better solution, that's great.

3        THE CLERK:  All rise.  This Court will stand in

4  a brief recess.

5        (Whereupon, a brief recess was taken.)

6        THE CLERK:  All rise.  This Court is again in

7  session.  Please be seated and come to order.

8        THE COURT:  Mr. Lichtenstein.

9        MR. LICHTENSTEIN:  Well, I think we agree that

10  what you said makes sense, Judge.  So whatever it is you

11  said.

12        MR. POTTER:  As usual.

13        THE COURT:  Prepare an order that -- somebody's

14  got to make notes so that they have an accurate record of

15  what the order should say.

16        Prepare an order that says that the emergency

17  motion to withdraw as attorney to the Plan Committee, filed

18  by the Plan Committee, was heard today.  The Court heard

19  evidence establishing that a settlement was reached between

20  the Plan Committee and Shaw Pittman and Mr. Potter that

21  contained all of the necessary terms for an enforceable

22  settlement, and there is no evidence that the Plan

23  Committee has, by formal vote, reached a decision that the

24  settlement ought not be receded or that the papers

25  evidencing the settlement do not accurately -- or, to take

1   the position that the papers evidencing the settlement do

2   not accurately reflect the settlement.

3           The evidence is that the papers do accurately

4   reflect the settlement.

5           There is, further, no evidence that the Plan

6   Committee has formally decided to instruct the Plan

7   Committee's law firm not to proceed with implementation of

8   the settlement.

9           The evidence is, further, that a reasonable time

10  has elapsed for the Plan Committee to communicate its views

11  regarding the settlement papers and that the law firm

12  representing the Plan Committee should be free to proceed

13  to implement the settlement based on the expiration of that

14  reasonable period of time.

15          Because the settlement, if approved, will resolve

16  this controversy, and because there is no conflict between

17  the Plan Committee and its law firm that has been

18  established that would arise from approval of the

19  settlement agreement, there is no reason at this juncture

20  to permit the law firm to withdraw from representing the

21  Plan Committee.  In the event that the settlement agreement

22  is not approved, the Court will address the emergency

23  motion to withdraw at that juncture.

24          There being no evidence that the papers that the

25  parties' attorneys have drafted regarding the proposed

1   settlement is inconsistent with the settlement, either

2   party is authorized to proceed to file the proposed

3   settlement with the Court along with the motion

4   contemplated by the terms of the settlement that would seek

5   approval of the settlement by the Court.

6           It is, accordingly, ordered that the Court defers

7   ruling on the emergency motion to withdraw as attorney to

8   the Plan Committee filed by the Plan Committee pending the

9   outcome of the forthcoming motion to approve the settlement

10  between the parties.

11          It is further ordered that the Court defer ruling

12  on the emergency motion to continue hearing on trial

13  scheduled for January the 8th, 2008, and January the 11th,

14  2008.

15          That's what I was thinking.

16          MR. LICHTENSTEIN:  That sounds perfect, Judge.

17  The only question, I think, that Mr. Potter is about to ask

18  you is, if we could get a hearing next Friday to send out a

19  notice and say that, if necessary, there'll be a hearing --

20  I guess we should actually just say there will be a

21  hearing, and if anyone wants to file objections -- if the

22  Court has time next Friday, to hear approval of the

23  settlement.

24          Is that what you were going to say?

25          THE CLERK:  We have nothing scheduled for Friday.

1            THE COURT:  Friday's fine.

2            MR. LICHTENSTEIN:  Thank you, Judge.

3            MR. POTTER:  Your Honor, can we put objection

4    down on Wednesday at 5:00 o'clock?  If we send out a notice

5    today?

6            THE COURT:  Yes.

7            MR. LICHTENSTEIN:  Thank you, Judge.  And thank

8    you for your time this afternoon.  For hearing this

9    emergency motion.

10            THE COURT:  All right.  I'll await -- who's going

11    to be the scrivener?

12            MR. LICHTENSTEIN:  Neither Patrick nor I.

13            MR. POTTER:  I think Mr. Metz.

14            MR. LICHTENSTEIN:  (Inaudible) no?  You and Jerry

15    figure it out.

16            MR. POTTER:  Mr. Lichtenstein was predicting that

17    I was going to say Mr. Metz.  So he was getting ready to

18    say that.  I think.

19            MR. LICHTENSTEIN:  Fine.  We'll work it out.

20    We'll get it to you, Judge.

21            MR. POTTER:  The law firm that's being paid.

22            MR. LICHTENSTEIN:  Shaw Pittman will get you

23    something.

24            MR. POTTER:  The record can reflect that we've

25    still got our sense of humor.

24

1        THE COURT:  What I said is not chiseled into

2   granite, and if you can say it better and the parties can

3   agree on the language, that's fine.  All right?

4        MR. LICHTENSTEIN:  Thank you, Your Honor.  We

5   will get you something before Monday, Your Honor.

6        THE COURT:  Thank you very much.

7        MR. POTTER:  Thank you, Judge.

8        MR. LICHTENSTEIN:  Thank you, Your Honor.

9        THE CLERK:  All rise.  This Court stands in

10  adjournment.

11        (Whereupon, the proceeding was concluded.)

12

13

14

15

16

17

18

19

20

21

22

23

24

UNITED STATES OF AMERICA )
                         )      Case No. 99-01159
DISTRICT OF COLUMBIA     )

       I, PAUL R. CUTLER, do hereby certify that a recording of the foregoing proceedings in the above matter was duplicated from an original recording by the Office of the Clerk, United States Bankruptcy Court for the District of Columbia, and that said duplicate recording of the proceedings was transcribed under my direction to typewritten form.


                                               _____
                                                PAUL R. CUTLER

       I do hereby certify that the foregoing transcript was typed by me and that said transcript is a true record of the recorded proceedings to the best of my ability.


                                           _____
                                                BONNIE FURLONG

Exhibit D

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLUMBIA

IN RE:                                        )
                                              )
THE GREATER SOUTHEAST COMMUNITY )    Case No. 99-01159
HOSPITAL FOUNDATION, INC., et al.    )    (Chapter 11)
(Members of the Greater Southeast Healthcare )
System)                                       )    (Jointly Administered)
                                              )
             Debtors                          )

CERTIFICATE OF MAILING
OF NOTICE OF DEADLINE TO FILE AND SERVE
OBJECTION TO MOTION PURSUANT TO BANKRUPTCY RULE 9019
FOR COURT APPROVAL OF SETTLEMENT AGREEMENT AMONG
THE PLAN COMMITTEE, PATRICK J. POTTER, FORMER PLAN AGENT, AND
PILLSBURY WINTHROP SHAW PITTMAN LLP AND
<u>NOTICE OF HEARING ON DECEMBER 21, 2007 AT 10:30 A.M.</u>

I hereby certify that a copy of the Notice of Deadline to File and Serve Objection to Motion

Pursuant to Bankruptcy Rule 9019 for Court Approval of Settlement Agreement Among the Plan

Committee, Patrick J. Potter, Former Plan Agent, and Pillsbury Winthrop Shaw Pittman LLP and

Notice of Hearing on December 21, 2007 at 10:30 a.m. [docket no. 3343] was delivered via first class

mail, postage prepaid, on December 17, 2007 to all creditors and parties-in-interest on <u>Exhibit A</u>

(attached hereto) and on December 18, 2007 to all creditors and parties-in-interest on <u>Exhibit B</u>

(attached hereto).

Respectfully submitted,

SHULMAN, ROGERS, GANDAL,
   PORDY & ECKER, P.A.

By:     /s/ Stephen A. Metz
        Michael J. Lichtenstein, Esquire (419302)
        Morton A. Faller, Esquire (023648)
        Stephen A. Metz, Esquire (463044)
        11921 Rockville Pike, 3rd Floor
        Rockville, Maryland 20852-2743
        (301) 230-6564
        Attorneys for Plan Committee



# MAILED DECEMBER 17, 2007

MOHAMMED H ABU REALH
10254 Eagle Nest Court
Fairfax, VA 22032

DOROTHEA ADAMS
609 Southern Avenue #202
Oxon Hill, MD 20745

SONGIA R ADAMS
3206 Beaumont Street
Temple Hills, MD 20748

DONNA M AKINSIPE
7111 Aquinas Ave
Upper Marlboro, MD 20772

JOYCE C ALOOBER
6824 Sunnyside Lane
Fort Washington, MD 20744

AUGUSTIA S ALIGNAY
5315 West Boniwood Turn
Clinton, MD 20735

MARIA C ALMONTE
9603 Windermere Turn
Fort Washington, MD 20744

MIZPAH M AMADOS
9617 Park Ave
Laurel, MD 20723

GERALDINE M AMBE
9002 Wipkey Court
BOWIE, MD 20720

JACQUELINE M ANDERSON
1213 Glacier Avenue
Capitol Heights, MD 20743

RAMONA A ABSALON
7100 College Heights Drive
Hyattsville, MD 20782

BRENDA R ADAMS
3402 Ramsgate Terrace
Alexandria, VA 22309

DOROTHY C ADAMS
3851 St. Barnabas Road #204
Suitland, MD 20746

SOLAYIDE F AKINLOSOTU
15017 Northcote Lane
Bowie, MD 20716

JANICE Y AKINTEWE
7109 DIST HGTS PKWY
DISTRICT HGTS, MD 20747

THERESA H ALICEA
10001 Hume Court
Bristow, VA 20136

THEODORE J ALLEN
1394 PALMER HOUSE WAY
SILVER SPRING, MD 20904

ALVA L ALSOBROOKS
12001 NEVIN LA
FT WASHINGTON, MD 20744

BEATRICE AMANKWAA
8436 Graves Street Apt # 304
Alexandria, VA 22309

ALMA LAMES
7920 Bock Road
Fort Washington, MD 20744

RENEE A ANDERSON
712 Adrian St. S.E.
Washington, D.C. 20019

BARBARA A ANDREWS
2600 Keating Street Apt. # 321
Temple Hills, MD 20748

GLADYS O ANOKAM
5701 Sir Galahad Road
Glenndale, MD 20769

GWENDOLYN S ANTHONY
9508 SMALL DR
CLINTON, MD 20735

RUSTICA C ANTONIO
902 Sero Estate Drive
Fort Washington, MD 20744

KESIAH R ARCHER
4819 JEFFERSON ST
LANHAM, MD 20706

GREGORY S ARRINGTON
9118 Midland Turn
Upper Marlboro, MD 20772

EVELYN M ASHE
8350 Ardene Lane
La Plata, MD 20646

GAIL C ATKINS
6431 Overlook Drive
Alexandria, VA 22312

ERLINDA C AVERILLA
203 PELICAN GARTH
FT WASHINGTON, MD 20744

JOYCE ANDERSON
219 Tor Bryant Street
Fort Washington, MD 20744

JOHN L ANDREWS JR
4019 NORCROSS ST.
TEMPLE HILLS, MD 20748

NOLAN G ANDREWS
3307 12th Street S.E.
Washington, D.C. 20032

GNANAMANY ANTHONY
6521 Lacona Street
Forestville, MD 20747

SELWYN L ANTOINE
7330 12th Street N.W.
Washington, D.C. 20012

HERMINIA S AQUINO
12607 Lampion Lane
Fort Washington, MD 20744

EMOGENE ARNOLD
221 Newcomb Street, SE, Apt. 301
WASHINGTON, DC 20032

GREGORY S ARRINGTON
9118 Midland Turn
Upper Marlboro, MD 20772

GREGORY D ASKEW
909 Raad Court
Fort Washington, MD 20744

RAJINDER K AULAKH
1115 Trunnel Lane
Accokeek, MD 20607

JOAN M BADEN
18008 Aquasco Road
Brandywine, MD 20613

MARY A BAIR
211 Aragona Drive
Fort Washington, MD 20744

MARIA BALAGTAS
9549 Fort Foote Rd.
Fort Washington, MD 20744

CLETA C BALISCAO
911 Doris Drive
Fort Washington, D.C. 20744

DEBORAH J BARNES
4118 apple Orchard Ct
Suitland, MD 20746

RENARD BARNES
5211 Harras Place #B1
FT WASHINGTON, MD 20744

KEVIN D BARRY
1208 FALCONETT COURT
LARGO, MD 20772

CONCEPCION L BASCO
704 Haack Place
Upper Marlboro, MD 20772

JAMES L BATTLE
65 Meadow lane
Waldorf, MD 20601

EULA C BECKETT
5103 TALL OAK CT
TEMPLE HILLS, MD 20748

EDWARD T BACON III
6215 Tealberry Way
Clinton, MD 20735

ETHEL BAILEY
P.O. Box 54208
Washington, D.C. 20032

FREDDIE M BAKER
1620 Taylor Avenue
Fort Washington, MD 20744

BARBARA A BALAZEK
9724 Old Allentown Road
Fort Washington, MD 20744

DOROTHEA V BARBER
4045 Chimney Swift Court
Waldorf, MD 20603

DORIS BARNES
541 Wilson Bridge Drive #A-2
Oxon Hill, MD 20745

MARIA C BARROGA
800 JESSICA DR
FT WASHINGTON, MD 20744

SYLVIA S BARZOLOSKI
14 Kingston Terrace
Milford, DE 19963

BENJAMIN C BASILIO
203 LOUREIRO LANE
OXON HILL, MD 20745

TAVAWYAHA R BATTS
3300 PEACHTREE RD
WALDORF, MD 20601

AGNES D BENN
2511 Catskill Street
Temple Hills, MD 20032

MARTHA A BERRY
4057 SILVER PARK TERR
SUITLAND, MD 20746

HIMANSHU P BHAVSAR
6136 ROSO STREET
SPRINGFIELD, VA 22150

ANDRE L BLACKBURN
4510 BISHOP MILL CIRCLE
UPPER MARLBORO, MD 20772

DOROTHY M BLAKENEY
931 Chatsworth Drive
Accokeek, MD 20607

CHERYL A BLUE
6147 Osborn Road
Cheverly, MD 20785

YVONNE BOONE
3964 Blaine Street N.E.
Washington, D.C. 20019

CAROLYN L BORDEN
1831 KNOLL DR
OXON HILL, MD 20745

BONITA H BOULWARE
10303 Ackerly Terr.
Lanham, MD 20706

THERESE C BOYD
3712 WALTERS LANE
FORESTVILLE, MD 20747

SHERRIL A BENJAMIN
1105 WILMETTE DR
OXON HILL, MD 20745

EMMA M BERMUDEZ
15605 Wellingham Ct
Accokeek, MD 20607

RICKY G BERRY
3916 REGENCY PKWY
SUITLAND, MD 20746

KENNETH E BIVENS
10500 Lofton Hill Place
LaPlata, MD 20646

BRENDA BLAKE
3527 Pumphrey Drive
Forestville, MD 20747

THELMA T BLALOCK
3208 Riva Ridge Court
Bowie, MD 20721

DENISE R BOND
3121 DALLAS DR
TEMPLE HILLS, MD 20748

JOSEFINA BORBON
1110 Vinson Street
Oxon Hill, MD 20745

ANITA L BOSWELL
905 Forest Drive South
Oxon Hill, MD 20745

DOROTHY C BOVELL
3531 Regency Parkway
Forestville, MD 20747

SAM BURROUGHS
3364 6TH STREET SE, APT 303
WASHINGTON, DC 20032

RUSSELL BUSH
4207 Hayes Street N.E.
Washington, D.C. 20019

HELEN C CABALLERO
760 University Drive
Waldorf, MD 20602

ENNA J CAINE
1222 Southern Ave. #101 S.E.
Washington, D.C. 20032

BRIDGETT A CAMERON
1660 Lanier Place N.W.
Washington, D.C. 20009

KIMBERLY M        CAMPBELL
8919 gardenstone Lane
Fairfax, VA 22031

ESTHER CANTER
17301 Aquasco Farm Rd.
Aquasco, MD 20608

EDWARD CAPERS
1310 Southern Avenue S.E.
Washington, D.C. 20032

JOANN A CARMODY
11060 Weymouth Court, Apt. 205
Waldorf, MD 20603

BEVERLEY A CARTER
6457 LIVINGSTON RD, APT 301
OXON HILL, MD 20745

TIMOTHY J BURTON
1118 Prince Street
Alexandria, VA 22314

TANYA E BUTLER
1251 MORSE ST NE
WASHINGTON, DC 20002

FRELYNDA CACHAPER
9100 Aqua Lynn Ct.
Fort Washington, MD 20744

ANNA MARIE B CALLEJO
9562 Ft Foote Road
FT WASHINGTON, MD 20744

JOANN CAMPBELL
5911 Burgundy Street
Capitol Heights, MD 20743

NONA J CAMPBELL
1816 PALMER PARK RD
LANDOVER, MD 20785

EVELYN S CAPATI
118 Eagle Head Drive
Fort Washington, MD 20744

SHARON L CARADONNA
14200 Livingston Rd
Clinton, MD 20735

RAYTON B CARRY
918 ALBAMA AVE SE
WASHINGTON, DC 20032

CLARA M CARTER
1238 Southern Ave SE #203
Washington, D.C. 20032

RAYMOND D BRADLEY
1939 39TH ST NW
WASHINGTON, DC 20007

LARRY BREWINGTON
4119 Byers Street
Capitol Heights, MD 20743

REGINALD L BRIM
12219 McCullagh Court
Upper Marlboro, MD 20772

BARBARA C BRISCOE
4626 Winterberry Lane
Oxon Hill, MD 20745

DONALD C BROWN
14703 London Lane
Bowie, MD 20715

JOSEPH F BROWN
6501 Assst Drive
Landover, MD 20785

MARGIE L BROWN
616 Kennedy Street N.E.
Washington, D.C. 20011

CHARLES R BRYANT JR
5670 RIDGEVIEW DR
ALEXANDRIA, VA 22310

JERELDIAN O BRYANT
4311 W. Summer Road
Suitland, MD 20746

CLARITA S BUNALES
8515 Oxon Hill Road
Fort Washington, MD 20746

GWENDOLYN L BRANCH
13005 Clarion Road
FT WASHINGTON, MD 20744

NANCY M BRIGGS
905 Quietview Drive
Capitol Heights, MD 20743

MARTINA L BRINSON
3047 Brinkley Station Road
TEMPLE HILLS, MD 20748

DENISE BROWN
3388 Curtis Drive #102
Hillcrest Heights, MD 20746

DORIS M BROWN
3215 32nd Avenue
Temple Hills, MD 20748

JUDY A BROWN
1216 Southern Ave. Apt# 301 S.E.
Washington, D.C. 20032

KERRY V BRUTON
P.O. Box 54058
Washington, D.C. 20032

DANITA G BRYANT
4301 South Capital Street S.W. #4
Washington, D.C. 20032

THERESA L BRYANT
6843 MILLTOWN CT
DISTRICT HTS, MD 20747

LINDSEY BURKHALTER
7933 Donegal Lane
Springfield, VA 22153

SHERRIE C CARTER
1711 Dania Drive
Fort Washington, MD 20744

SHARON R CARTER
16707 Old Cabin Place
Accokeek, MD 20607

JHUNE C C. CASTRO
7315 PARKWOOD CT, APT 202
FALLS CHURCH, VA 22042

CHRISTINA M CARVER
3935 Cameron Street
Dumfries, VA 22026

DAVONYA N CEASAR
6405 Elm Way
Clinton, MD 20735

CHARISSE S CATLETT-JACOBS
4227 Silver Hill Road #A
Suitland, MD 20746

DENIS M CHAMBERS
4822 WHEELER RD
TEMPLE HILLS, MD 20745

RODRIGO B CENTENO
1211 VANBUREN DR
FT WASHINGTON, MD 20744

CHRISTINE M CHASE
3423 Navy Day Drive
Suitland, MD 20746

SHAVINDER K CHANA
416 Biddle Road
Accokeek, MD 20607

KATHRYN M CHISM
7007 Leyte Drive
Oxon Hill, MD 20745

KENNETH M CHIGBUE
1900 Merrimac Drive
Adelphi, MD 20783

MARY J CLARK
1803 Richfield Drive
Severn, MD 21144

MOON J CHOI
7309 Hooking Road
McLEan, VA 22101

ROMAINE E CLARK
2907 Lloyd Court
Temple Hills, MD 20748

HELEN E CLARK
3412 Curtis Drive Apt #207
Hillcrest Heights, MD 20748

LOLITA L COBB
3807 St. Barnabus Road #202
Suitland, MD 20746

MARIE L L CLARKE
5767 HIL MAR CIR
FORESTVILLE, MD 20747

ROBERT L COLEMAN
12218 Quadrille Lane
Bowie, MD 20720

ELLA P COLE
2009 Gaylord Drive
Suitland, MD 20746

DIANE A COLEY
5496 sir Douglas Drive
Bryans Rd, MD 20616

WILLIE P COLEMAN
1004 Douglas Street N.E.
Washington, D.C. 20018

MIGUEL N COLLADO
919 Central Hills Lane
Hyattsville, MD 20785

PHILLIP D COLEY
12236 Kingswell Street
Mitchellville, MD 20721

DEANNA L CONNELLY
14 Amwich Court
Waldorf, MD 20602

SHIRLEY L CONLEY
1710 Rhodesia Avenue
Fort Washington, MD 20744

KAREN A CONNELLY
1017 Wiltshire Drive
La Plata, MD 20646

JOYCE A CONNELLY
4539 EADS ST NE
WASHINGTON, DC 20019

SANDRA M COOK-MONTGOMERY
8200 BATHGATE CT
CLINTON, MD 20735

DERRICK COOK
3904 REGENCY PWKY, APT 102
SUITLAND, MD 20746

BARBARA COPELAND
15 Arthur Drive West
Fort Washington, MD 20744

MARIAN D COOPER
3834 28th Ave
Hillcrest Heights, MD 20748

REGINALD A COPELAND
443 Newton Place N.W.
Washington, D.C. 20010

PAMELA E COPELAND
1237 Franklin Street N.E.
Washington, D.C. 20017

PAULA A CORRICA
95 JOYCETON TERR.
UPPER MARLBORO, MD 20774

ANNIE B CORBETT
125 Breckenridge Drive
Raeford, NC 28376

BETTIE J COSTLEY-BYRD
5718 Silk Free Drive
Riverdale Park, MD 20737

CORAZON CORSER
5701 WIGFIELD WAY
BURKE, VA 22015

SANTIAGO COZZAGLIO
2412 Green Valley Drive
Suitland, MD 20746

DENARD A COURTNEY
700 N Street N.W. #103
Washington, D.C. 20001

EMERENCIANA DECASTRO
13430 BUCHANAN DR
FT WASHINGTON, MD 20744

SARA E DEEB
3 Arthur Drive, West
Fort Washington, MD 20744

ANGELITO B DELA CRUZ
9010 OLD PALMER RD
FT WASHINGTON, MD 20744

ELIZABETH L DILLARD
10505 Cedarville Road L 3-6
Brandywine, MD 20613

DEBORAH A DIXON
2093 Tanglewood Drive
Waldorf, MD 20601

DONNIE DORSEY
8201 Laura Lane
Forestville, MD 20747

DEBRA J DOUGLAS
1508 Iverson St #T16
Oxon Hill, MD 20745

WILSON A DOUYON
11200 Lockwood Dr. Apt# 1601
Silver Spring, MD 20991

MARIO L DRAPER
2256 S STREET SE
WASHINGTON, DC 20000

CYNTHIA C DUCKETT
1414 Southview Place, Apt. 411
Oxon Hill, MD 20745

VICTORIA R DECASTRO
7416 Abbington Drive
Oxon Hill, MD 20745

JAIME T DEL PRADO JR.
12105 BACKUS DR
BOWIE, MD 20720

TERESITA G DELIMA
8102 Turner Street
Fort Washington, MD 20744

PHUONG D DINH
1004 Canterbury lane
la Plata, MD 20646

JACQUELINE C DIXON
3106 Banneker Drive N.E.
Washington, D.C. 20018

WALTER L DORSEY
8730 MISSION RD
JESSUP, MD 20794

SHIRLEY M DOUGLAS
11003 Captains View Lane
Fort Washington, MD 20744

ELEANOR DOZIER
128 ONONDAGA DR
FOREST HGTS, MD 20745

DENISE M DUBOSE
1309 Iverson St #202
Oxon Hill, MD 20745

PAULA L DUCLOS
2405 Ridge Place, SE, Apt 2
Washington, D.C. 20020

PORTIA R CRABBE
7708 Tinkers Creek Drive
Clinton, MD 20735

DORENE S CRAWFORD
6575 Penn Ave
Foresthill, MD 20745

MARZELLA CREDIT
3208 LOUD PLACE, SE
WASHINGTON, DC 20019

GAIL L CROSSMAN
14907 River Chase Ct
Bowie, MD 20715

CLARA FE D CUENCA
7208 Oxon Hill Road
Oxon Hill, MD 20745

SUKHWANT K DADWAL
9404 Dania Court
Fort Washington, MD 20744

DELOISE DAMON
6924 HANOVER PKWY, APT 201
GREENBELT, MD 20770

VALERIE L DAVIES
4606 CHATSWORTH WAY
ELLICOTT CITY, MD 21043

JACQUELINE C DAVIS
2760 MARSHALL HALL RD
BRYANS RD, MD 20616

WANDA L DAWSON
7001 Good Luck Road
New Carrollton, MD 20784

ELLEN M CRAMPTON
8608 Wondering Fox Trail
Odenton, MD 21113

EUGENE CRAWFORD
5717 Black Hawk Drive
Forest Heights, MD 20745

PHILIP N CROMWELL
921 PAT LN
HUNTINGTON, MD 20639

PAMELA A CRUZ
29531 Jennifer Drive
Mechanicsville, MD 20659

DAVID A CUSTER
12121 Merricks Court
Monrovia, MD 21770

AMARJEET K DADYALA
9311 Iron Stone Court
Laurel, MD 20723

SHEMEKIA DANTZLER
1817 23RD STREET SE, APT 192D
WASHINGTON, DC 20020

BESSIE A DAVIS
1061 RUATAN STREET
SILVER SPRING, MD 20903

MARY L DAVIS
9019 Walkerton Drive
Lanham, MD 20706

FE VIDA R DE PERALTA
3433 Payne Street
Falls Church, VA 22041

BETTY J EXUM
4713 NASH ST
FAIRMOUNT HTS, MD 20743

VIRGINIA G FARMER
4800 LIVINGSTON ROAD
INDIAN HEAD, MD 20640

CAROL FELDER
1208 FALCONETTE CT
LARGO, MD 20772

HARRY W FIELD
4016 Old Washington Rd
Waldorf, MD 20602

OREE A FIORITI
6356 Silas Burke Street
Burke, VA 22015

DESUE FLEMING
5204 56th Avenue
Hyattsville, MD 20781

JANICE L FOREMAN
19319 Harmony Church Road
Leesburg, VA 20175

ROLENDA R FORTIN
10604 Mahogany Court
Waldorf, MD 20601

BRETA L FRANCIS
3606 Dixon Street
Temple Hills, MD 20748

NELSON K FRAVEL
4704 West Braddock Rd.
Alexandria, VA 22311

ANNIE M FARLEY
1824 Knoll Drive
Oxon Hill, MD 20745

MARY A FAULCON
2604 Timbercrest Drive
Forestville, MD 20747

ROSITA P FERNANDEZ
2810 Tybum Oaks Court
Waldorf, MD 20032

GARY B FIELDS
P.O. Box 38 - 7831 Mill Creek Road
Benedict, MD 20612

LINDA C FISHER
3324 Curtis Drive, Apt #T-1
Temple Hills, MD 20748

ROY L FLEMING
5204 56th Avenue
Hyattsville, MD 20781

GRANVILLE S FORRESTER
1040 6th N.E. #4
Washington, D.C. 20002

JEFFREY B FOWLKES
10811 MARATHON DR
UPPER MARLBORO, MD 20772

JOANNE FRANCIS
7700 Locust Lane
Fort Washington, MD 20744

ERLINDA FRAYNA
7007 Killarney Street
Clinton, MD 20735

VERNICE O DUNCAN
222 Lurgan Lane
Centreville, MD 21617

BRENDA C DURHAM
1817 23rd Street S.E. Ap# 192D
Washington, D.C. 20020

BARBARA A DYER
633 Audrey Lane #201
Oxon Hill, MD 20745

ERLINDA B EDORA
810 Stag Way
Fort Washington, MD 20744

DEBORAH A EDWARDS
3046 Vista Street N.E.
Washington, D.C. 20018

RONNIE EGERTON
6513 OSBORNES ROAD
LANDOVER, MD 20785

SANDRA EPPS
1711 Thorton Drive
Fort Washington, MD 20744

MYRNA T ESCALANTE
30 pates Drive
FT WASHINGTON, MD 20744

SEAN G EUROPE
10509 Althea Court
Waldorf, MD 20601

CORA A EVANS
4924 Gully Court
Oxon Hill, MD 20745

JENNIFER DUPREE
3651 Camden Street S.E.
Washington, D.C. 20020

PATRICIA A DUVALL
211 W. Locust St. P.O. Box 64
Occoquan, VA 22125

PATRICK DYSON
5600 Arapahoe Drive
Oxon Hill, MD 20745

BETTY N EDWARDS
2008 S Anvil Lane
Temple Hills, MD 20748

VICTORIA A EFFIONG
805 Manor House Drive
UPPER MARLBORO, MD 20774

GLORIA A ELLIS
1416 Fern Hill Court
District Heights, MD 20747

DIANE EPPS
3605 26th Avenue
Hillcrest Heights, MD 20748

LORENZO M ESQUIOJA
6005 Dragoo Court
Clinton, MD 20735

WILLIAM H EVANS III
501 69th Place
Seat Pleasant, MD 20747

VERA E EVANS
4146 Applegate Court #4
Suitland, MD 20746

MD GILBERT
4000 Argyle Terr NW
Washington, D.C. 20011

ELSIE E GILLEY
6920 Dudley Avenue
Oxon Hill, MD 20745

MARIA-LOURDE C GONZAGA
1510 Aragona Blvd
Fort Washington, MD 20744

RONALDO E GONZALES
P.O. Box 117
Fort Washington, MD 20749

DERRICK J GRANT
2220 Alice Avenue
Oxon Hill, MD 20745

ANITA G GREEN
800 Southern Avenue S.E. Apt# 733
Washington, D.C. 20032

HAZEL L GREEN
#53 55th Street S.E.
Washington, D.C. 20019

ANDREA M GREENE
512 Jennings Mill Drive
Bowie, MD 20721

IRIS V GREENWOOD
138 Xenia Street S.E. #101
Washington, D.C. 20032

MARIAN GROOVER
14 Balmoral Drive East
Oxon Hill, MD 20745

BARBARA A GILBERT
3124 Brinkley Road #101
Temple Hills, MD 20748

SERILDA D GODFREY
11118 Lenox Drive
Upper Marlboro, MD 20774

ANTONIA R GONZALES
802 Kiscowko Court
Fort Washington, MD 20744

ROBERT A GORDON
4709 6th Street N.E.
Washington, D.C. 20017

JOAN J GREAVES
9107 Branchview Drive
Fort Washington, MD 20744

DONNA M GREEN
9220 Edwards Way #2103
Adelphi, MD 20783

WILLIS F GREEN
4312 Oxford Drive
Suitland, MD 20746

KIRAN Z GREENIDGE
4909 Kirbywood Street
Clinton, MD 20735

EDGARDO A GRIARTE
12401 GABLE LN
FT WASHINGTON, MD 20744

RUBY G GUISHARD
1902 THORNTON DR
FORT WASHINGTON, MD 20744

EUNICE M FRAZIER
3012 Tinker Drive
Fort Washington, MD 20744

RHONDA S FREEMAN
2709 Fairlawn Street
Temple Hills, MD 20748

CONSTANCE FUNDERBURK
4908 70th Place Court
Hyattsville, MD 20784

ADELAIDA P GALLEGO
9211 Messina Drive
Fort Washington, MD 20744

LOURDES GALLIGUEZ
15905 N. Thames Court
Accokeek, MD 20607

LOANNA L GANTT
2136 BOXWOOD CIR
BRYANS ROAD, MD 20616

MYRNA C GARCIA
4426 NATAHALA DR
CLINTON, MD 20735

GLORIA A GASKINS
1254 Capital View Drive
Landover, MD 20785

AZEB GEBRESELASSIE
8405 CARROLLTON PKWY
NEW CARROLLTON, MD 20784

ELOISE M GIBBS WASHINGTON
1381 SAVANNAH PL SE, APT 102
WASHINGTON, DC 20032

SUSAN J FREEBURN
1209 Merton Trail
Fort Washington, MD 20744

MARY K FRYE
5803 MARLBORO PIKE, APT 203
FORRESTVILLE, MD 20747

FRANK E GAINER III
1447 Corcoran Street N.W.
Washington, D.C. 20009

JAIME GALLIGUEZ
15905 N. Thames Court
Accokeek, MD 20607

LISA B GANDY
2428 Porter Avenue
Suitland, MD 20746

ELIZABETH GARA
4327 Ravensworth Road Apt #624
Annandale, VA 22003

BARBARA GARDNER
816 6TH ST NE
WASHINGTON, DC 20002

JOSEPH J GASPER
16505 Arabian Court
Hughesville, MD 20637

MERRIEL J GEORG
7415 Chester Drive
Annandale, VA 22003

MARY E GIBBS
2819 Gaither Street
Temple Hills, MD 20748

LIDA V GUZMAN
800 Bluffwood Court
Fort Washington, MD 20744

JEFFREY A HADLEY
9250 Dubois Road
Charlotte Hall, MD 20622

DORIS L HANDY
3310 12th Street S.E.
Washington, D.C. 20032

GREGORY L HARDING
27415 North Sandgates Road
Mechanicsville, MD 20659

DONNA B HARGROVE
2013 Hancock Drive
Upper Marlboro, MD 20774

BERNADETTE B HARRIS
4900 Winthrop Street
Oxon Hill, MD 20745

CURTIS HARRIS
3105 Romain Court
Suitland, MD 20746

JOHNNY F HARRIS
1314 Southview Drive Apt #303
Oxon Hill, MD 20745

BARBARA A HARRISON
9602 Linwood Avenue
Lanham, MD 20706

IRA L HAYNES
800 Southern Avenue S.E. #426
Washington, D.C. 20032

LONIA R GUTIERREZ
105 Eagle Head Drive
Fort Washington, MD 20744

DIL HABTEMARIAM
7722 Cloister Place
Greenbelt, MD 20770

ASSEFA HAILE
2217 North Van Dorn Street Apt #301
Alexandria, VA 22304

GALE L HANKS
10210 Forest Grove Lane
Mitchellville, MD 20721

SHIRLEY J HARDING-PORTER
3254 Ryon Court
Waldorf, MD 20601

VERBENA HARPER
7505 Greer Court
Fort Washington, MD 20744

BURNADETTA HARRIS
2205 Forest Glade Lane
Suitland, MD 20746

DAVID M HARRIS
3506 DIXON ST
TEMPLE HILLS, MD 20748

KENNETH A HARRIS
9515 Dalmatia Drive
Clinton, MD 20735

JUDITH A HAYES
12905 KILBURNIE CIR
FT WASHINGTON, MD 20744

EDWARD J HEALEY
5305 Rich Court
Burke, VA 22015

EUGENE A HENDERSON
4146 APPLEGATE CT
SUITLAND, MD 20746

AQUIRRIE P HEPLER
9001 Trubador Drive
Clinton, MD 20735

JEAN A HICKS
7103 Cross Street
Forestville, MD 20747

DEBORAH T HILL
2225 14th St., NE
Washington, D.C. 20018

NANCY L HILL-DAVIS
4900 S. Washington Pk Ct
Chicago, Il 60615

BETTY J HOLMON
912 ABEL AVE
CAPITOL HGTS, MD 20743

MARY JANE HORTON-WYNN
4809 Wakefield Chapel Road
Annandale, VA 22003

DEANNA D HOWELL
7110 Flag Harbor Drive
District Heights, MD 20747

ELEASE V HUNT
6204 Brooke Jane Drive
Clinton, MD 20735

WANDA L HAYNIE
16060 INHERITANCE DR
BRANDYWINE, MD 20613

BARBARA HENDERSON
3749 Stonesboro Road
Fort Washington, MD 20744

MILDRED A HENSON
8338 Founders Woods Way
Fort Washington, MD 20744

JANE HERSEE-LEE
1323 S. 20th Street
Arlington, VA 22202

STEPHANIE D HICKS
5619 Fisher Road
Temple Hills, MD 20748

LINDA F HILL
8111 Murray Hill Drive
Fort Washington, MD 20744

AMELIA B HINTON
5954 South Hilmar Circle
Forestville, MD 20747

PRINCESS B HONRADO
9612 ROOSTER LN
FT WASHINGTON, MD 20744

DANA V HOUSE
1217 Valley Ave SE, apt 102
WASHINGTON, DC 20032

LEE H HUGHES
433 19TH ST NE
WASHINGTON, DC 20002

ALICE G JOHNSON
5311 Plata Street
Clinton, MD 20735

BEVERLY A JOHNSON
39276 Persimmon Creek Road
Mechanicsville, MD 20659

DONALD K JOHNSON
2020 Brooks Drive #215
Suitland, MD 20746

JACQUELINE D JOHNSON
18111 North Bradshaw Ct.
Accokeek, MD 20607

LASHAWN Y JOHNSON
141 Ivanhoe Street, SW, Apt. 101
WASHINGTON, DC 20032

MICHAEL C JOHNSON
146 CREE DR
FOREST HEIGHTS, MD 20745

PHYLLIS L JOHNSON
3952 Blaine Street N.E.
Washington, D.C. 20019

TERENCE E JOHNSON
1601 MORRIS RD SE, APT 102
WASHINGTON, DC 20020

WANDA V JOHNSON
914 Flores Street
Seat Pleasant, MD 20743

PATRICIA JOHNSON-GODBOLT
1514 Pacific Avenue
Capitol Heights, MD 20743

BARBARA D JOHNSON
3015 Ramsgate Place
Fort Washington, MD 20744

DAVID JOHNSON
12407 Lampton Lane
Fort Washington, MD 20744

DONNA B JOHNSON
2600 BOONES LANE
FORESTVILLE, MD 20747

JO A JOHNSON
9009 Florin Way
Upper Marlboro, MD 20772

LORETTA A JOHNSON
1574 41st Street S.E.
Washington, D.C. 20020

PEARLINE E JOHNSON
903 Street Cutler Court
Waldorf, MD 20601

RUTH A JOHNSON
11203 Cranford Drive
Upper Marlboro, MD 20772

TRACIE R JOHNSON
2717 DOUGLAS PLACE, SE
WASHINGTON, DC 20020

YVONNE A JOHNSON
7704 KIRBY MANOR CT
CLINTON, MD 20735

VICKEY A JOHNSON-SMITH
1007 nancy Ave., Apt. 303H
Oxon Hill, MD 20745

MARY LOU IDOL-LEE
9407 Small Drive
Clinton, MD 20735

LUZ VIMINDA H ISIDRO
1302 Buchanan Court
Fort Washington, MD 20744

BARBARA E JACKSON
2800 Douglas Place S.E.
Washington, D.C. 20020

MCARTHUR JACKSON
3215 5th Street S.E.
Washington, D.C. 20032

LASHUNN M M JAMES
3818 26th Avenue
TEMPLE HILLS, MD 20748

MONICA JAMES
103 Shady Creek Court
Fort Washington, MD 20744

DEBRA S JAMISON
5028 Hanna Place S.E.
Washington, D.C. 20019

LENA W JAMISON
15508 Emily Court
Accokeek, MD 20607

JOANNE C JARIN
11916 AUTUMNWOOD LN
FORT WASHINGTON, MD 20744

JUDY G JENKINS-MAY
8001 Birdsong Drive
Fort Washington, MD 20744

FLORENCE N IKEDILO
6805 Dangelo Court
Bowie, MD 20720

JEFFREY L ITA
13225 L'Enfant Drive
Fort Washington, MD 20744

MARGARETTE A JACKSON
224 49th Street N.E.
Washington, D.C. 20019

DOUGLAS L JAMES
9200 Branchview Drive
Fort Washington, MD 20744

MINNIE Y JAMES
10547 Campus Way South
Upper Marlboro, MD 20774

CYNTHIA H JAMES-WINDLEY
11520 Cossa Park Place
Clinton, MD 20735

GAYLE E JAMISON
4352 G. St. S.E.
Washington, D.C. 20019

SUSAN R JARBOE
9151 Preference Drive
La Plata, MD 20646

NELSON R JENKINS
2423 Colabrooke Drive
Temple Hills, MD 20748

DEJUAN M JEWETT-GRAVES
2642 Enterprise Place
Waldorf, MD 20601

SEAN A KIRTLEY
40268 WATERVIEW DR
MECHANICSVILLE, MD 20659

LOUIS KNELL
4656 Bromley Avenue
Suitland, MD 20745

STEVEN S KROMPF
1204 S Washington Street #719 W
Alexandria, MD 22314

SIMON LA-CHAPELLE
1223 Marcy Avenue
Oxon Hill, MD 20745

DENISE E LATIMER-WRIGHT
5517 Frazier Terrace
Temple Hills, MD 20748

THOMAS LAVENDER
31 Sultan Avenue
Capitol Heights, MD 20743

LETICIA V LECHOCO
523 Red Coat Place
Fort Washington, MD 20744

ANNIE R LEE
1200 Teresa Drive
Accokeek, MD 20607

CHRISTINE C LEE
2032 Greenwich Street
Falls Church, VA 22043

TAURICE T LEE
157 DARRINGTON ST SW
WASHINGTON, DC 20032

LILETTE A KITT
15505 Straughn Drive
Laurel, MD 20707

MIRIAM KNELL
4656 Bromley Avenue
Suitland, MD 20746

EARL P LABATT
10709 Lake Arbor Way
Mitchellville, MD 20721

LIBERTY R LALLY
2475 Kembrook Court
Waldorf, MD 20603

GERALDINE LAVAN
2017 Spaulding Avenue
Suitland, MD 20746

V LECHOCO
11011 HIDDEN CREEK COURT
FORT WASHINGTON, MD 20744

JEANETTE K LEDBETTER
10628 Jacksonhole Place
White Plains, MD 20695

CHARLES C LEE
8424 Holly Leaf Drive
McLean, VA 22102

MAE C LEE
7017 Shirfield Drive
Temple Hills, MD 20748

CHARLES T LEFTRIDGE
12010 Clear Creek Drive
Fort Washington, MD 20744

BARBARA A JONES
4104 Carozza Court
Temple Hills, MD 20748

MARY E JONES
3448 21st Street S.E.
Washington, D.C. 20020

PATRICIA L JONES
1705 Mason Hill Drive
Alexandria, VA 22307

SONJA F JONES
5010 Leland Drive
Oxon Hill, MD 20745

YVONNE C JONES
1201 BRADDOCK PLACE, APT 113
ALEXANDRIA, VA 22314

MAJEED U KALEEM
9641 Eaton Woods Place
Lorton, VA 22079

JOGINDER K KAPUR
12510 Morano Drive
Brandywine, MD 20613

SHARON P KELLY
5257 River Road
Bethesda, MD 20716

BARBARA M KESTER
16100 Kent Rd.
Laurel, MD 20707

JEAN H KIM
121304 Cinnamon St.
Woodbridge, VA 22192

BILLY C JONES
441 NEWCOMB ST SE
WASHINGTON, DC 20032

MILDRED B JONES
2104 Gaither Street
Temple Hills, MD 20748

PHYLLIS JONES
1528 Butler Stree, SE, Apt. 101
Washington, D.C. 20020

TATIA R JONES
4178 suitland Rd #402
Suitland, MD 20746

JANET K JUDGE
8104 FOXHALL, RD
CLINTON, MD 20735

CONSTANCE R. KANG
6004 Swanson Creek Lane
Hughesville, MD 20637

DIANA L KASIC
3490 Sour Cherry Court
Waldorf, MD 20602

FRANK J KENDRICK
120 Trenton Place S.E. Apt #9
Washington, D.C. 20032

MARIE KEUBOU
11237 Legato Way
Silver Spring, MD 20901

CLIFTON L KING
4714 23rd Parkway #7
Temple Hills, MD 20748

MARK D MANGO
1724 Catherine Fran Drive
Accokeek, MD 20607

JESSE A MARAAN
12807 Jeanie Court
Fort Washington, MD 20744

MONICA L MARTIN
9709 Locust Avenue
Seabrook, MD 20706

EVELYN M MASSEY
5412 Livingston Terrance
Oxon Hill, MD 20745

KATHERINE D MAZZO
10710 Hamiltons Crossing Drive
Fredericksburg, VA 22408

PATRICIA M MCCANLEY
2020 Chadwick Terrace
Temple Hills, MD 20748

CHARLES E MCCULLOUGH
3098 Covington St.
Fairfax, VA 22031

JACKIE MCDEVITT
534 Ridge Rd
Waldorf, MD 20601

ELIZABETH MCGILL
2523 Palmer Place S.E.
Washington, D.C. 20020

LARRY T MCINNIS
3217 32ND AVE
HILLCREST HGTS, MD 20748

CYNTHIA U MANN
6010 araphoe Terrace
FOREST HEIGHTS, MD 20745

GLORIA J MARTIN
3402 Bitterwood Place Apt #B304
Laurel, MD 20724

JENNIE L MASON
1804 Hollydale Road
Fort Washington, MD 20744

MARY M MAYO
3503 North Forestedge Road
Forestville, MD 20747

MELVIN L MCADAMS
P.O. Box 31364
Washington, D.C. 20030

FLOREATHA D MCCRAY
1152 Kennebec Street #101
Oxon Hill, MD 20745

MARYETTA MCCULLOUGH
17303 Berndale Court
Upper Marlboro, MD 20772

DOLORES L MCDONALD
6710 Geneva Lane
Temple Hills, MD 20748

LOLITA C MCHUGH
6901 Grenoab Avenue
Oxon Hill, MD 20745

JUNE C MCKEIVER
6136 Surray Square Lane #103
Forestville, MD 20747

LORNA G LEGASPI
121 St. Andrews Drive East
Fort Washington, MD 20744

BRIDGET M LEWIN
6561 Hilmar Drive Apt 203
Forestville, MD 20747

DEBORAH L LEWIS
1326 Congress Street S.E. #2
Washington, D.C. 20032

JOANN G LOCKLEAR-COLE
8610 Ritchboro Road
Forestville, MD 20747

NANCY LONGFELLOW
5309 Lily Court
La Plata, MD 20646

MATTIE M LOWERY
4222 Herrera Ct
Harrisonville, MD 21133

VICTORIA U LUCERIAGA
9807 Traverse Way
FT WASHINGTON, MD 20744

GLOWEN L MADULA
4709 Mansfield Manor Drive
Fort Washington, MD 20744

ARNEL L MAGRUDER
913 Bellevue Street S.E. #105
Washington, D.C. 20032

VON G MALONE
2320 Green Street S.E.
Washington, D.C. 20020

MICHELLE D LESANE-MCLEOD
4211 4th Street N.W.
Washington, D.C. 20011

AARON O LEWIS
9104 Edmonston Court #303
Greenbelt, MD 20770

JOSEPHINE C LEWIS
425 Atlantic Street #201
Washington, D.C. 20032

MARY C LOCKWOOD
9360 Beaver Dam Road
Naujemoy, MD 20662

MADELINE LOWERY
7716 Mandan Road
Greenbelt, MD 20770

ROSAETTA LUCAS
621 Balboa Avenue
Capitol Heights, MD 20743

PATRICIA D LYLES
1933 Addison Road South
District Heights, MD 20747

ANDY A MAGD
PO BOX 328
GREENBELT, MD 20768

LORETTA I MALLIS
5707 JANICE LANE
TEMPLE HILLS, MD 20748

JOSIELYN V MANGALINDAN
614 Bay Front Drive
Fort Washington, MD 20744

EVETTE R MOORE
512 Jennings Mill Drive
Bowie, MD 20721

JAMES R MOORE
1491 Bangor Street, S.E., Apt 4
Washington, D.C. 20020

DELMIRA A MORALES
1033 LAMONT ST NW
WASHINGTON, DC 20010

MARIAN MORSE
1811 30th Street S.E.
Washington, D.C. 20020

KATHY MUHAMMAD
4473 23rd Parkway #103
Temple Hills, MD 20748

GITA NAIR
1102 Kings Tree Drive
Bowie, MD 20721

YVETTE J NEBLETT
4121 Edmonston Road
Bladensburg, MD 20711

OANH LE T NGUYEN
2313 Springdale Lane
Waldorf, MD 20603

ALICE M NORMAN
2904 Rose Valley Drive
Fort Washington, MD 20744

EDNA Y NUNEZ
313 Syria Court
Fort Washington, MD 20744

HELEN M MOORE
4910 Sweden Court
Clinton, MD 20735

YVONNE C MOORE
7507 Wilhelm Drive
Lanham, MD 20706

CAROL MORRISON
3503 Orme Drive
Temple Hills, MD 20748

ROBERT W MOYER
4250 Piper Lane
Marbury, MD 20658

JACKIE R MYERS
9101 LOUGHRAN RD
FT WASHINGTON, MD 20744

SYLVIA B NANCE
9012 Tocca Drive
Clinton, MD 20735

PAMELA D NEWSOME
5304 DEAL DRIVE
OXON HILL, MD 20745

ALEASE D NOBLE
1506 Colony Road
Oxon Hill, MD 20745

NORBERT V NOVICIO
1309 Crisfield Drive
Oxon Hill, MD 20745

JUDITH A OCONNELL
3663 RUSTY LEAF CT
WALDORF, MD 20602

MILTON MCKEND
2101 GIBBONS CT
WALDORF, MD 20602

GABRIEL MCMILLIAN III
308 47TH STREET NE
WASHINGTON, DC 20019

MARIA G MCNORRIS
1011 Simsbury Court
Crofton, MD 21114

MARGARET A MESKUNAS
1230 Falster Road
Alexandria, VA 22308

GREGORY A MICKLES
3730 M.L. KING AVE SE, APT 8
WASHINGTON, DC 20032

CAROL D MIDDLETON
4401 Harvest Road
Temple Hills, MD 20748

PEGGY L MIDDLETON
2139 N ANVIL LN
TEMPLE HILLS, MD 20748

AILEEN C MILLER
5509 Brinkley Road
Camp Springs, MD 20748

PATRICIA A MINOR
3209 Walters lane #2
Forestville, MD 20747

MARY F MONTGOMERY
3605 Dixon Street
Temple Hills, MD 20748

SANDRA T MCKINNEY
1504 Iverson Street, Apt #T10
Oxon Hill, MD 20745

LINDA C MCNAIR
4423 Natahah Drive
Clinton, MD 20735

JOYCE M MCPHERSON
4612 Aleon Drive
Temple Hills, MD 20748

NASIR J MIAN
9704 Church Way
Burke, VA 22015

GEORGE A MIDDLETON JR
1508 Iverson Street, apt. T12
Oxon Hill, MD 20745

MARY EMMA MIDDLETON
5072 LEONARDTOWN RD
WALDORF, MD 20601

GILDA K MILER
4408 REV DAVIS DR
UPPER MARLBORO, MD 20772

PORTIA H MILLER
12718 Dunkirk Drive
Upper Marlboro, MD 20772

VIRGINIA F MONROYO
536 Wilson Bridge Drive D-1
Oxon Hill, MD 20745

CLEMETINE C MOORE
1431 Southern Avenue #202
Oxon Hill, MD 20745

ROBERT C PASCARELLA
1718 Falls Way Drive
Crofton, MD 21114

WILLIAM M PATTERSON
4609 Dallas Place
Temple Hills, MD 20748

CANDRIS D OGLE
RT 2 BOX 528
HOLLYWOOD, MD 20636

GEORGE N OKAFOR
5515 8th Street N.W.
Washington, D.C. 20011

SHIRLEY M PEARSON
776 shadow Lakes Drive
Lithonia, GA 30058

DIEDRE M PEREZ
1618 TULIP AVE
FORESTVILLE, MD 20747

ALBERT E OKEKE
807 Jefferson Street N.W.
Washington, D.C. 20011

LEILA E OLIVER
237 54th St. S.E.
Washington, D.C. 20019

ANITA M PERRY
1117 46th Place S.E.
Washington, D.C. 20019

DARRYL W PERRY
164 Greenmeadow Way, Apt. J
Upper Marlboro, MD 20774

MAURICE A O'NEAL
3616 B Street S.E., Apt #103
Washington, D.C. 20019

MERICA OREB
11114 New England Drive
Clinton, MD 20735

DONNA L PERRY
7708 Locris Drive
Upper Marlboro, MD 20772

LAURA MAE MAE PERRY
5207 DEAL DR
OXON HILL, MD 20745

AARON OTIS-COKER
1314 Southview Drive #305
Oxon Hill, MD 20745

FRANCES OVERBY
410 Garner Avenue
Waldorf, MD 20602

LENNIE M PETERS
1008 HAMLIN ST NE
WASHINGTON, DC 20017

CARLA J PETERSON
4248 Suitland Rd. #103
SUITLAND, MD 20746

RHONDA A SUGGS-PROCTOR
4820 Benning Road, SE, Apt. 304
Washington, D.C. 20019

BEVERLY B OWENS
10284 WAYOVER WAY
COLUMBIA, MD 21046

ANGELA D PICKENS
1611 Accolawn Road
ACCOKEEK, MD 20607

MARIA LUSIA I PICO
509 Redcoat Place
Fort Washington, MD 20744

MIGDALIA PADILLA
10126 Riggs Road
Adelphi, MD 20783

NITA A PAGE-DAVIS
1205 KINGSBURY DR
MITCHELLVILLE, MD 20721

HENRIETTA J PIKE
3711 Coppersville Way
Fort Washington, MD 20744

THERESA L PITTMAN
918 Midland Turn
Upper Marlboro, MD 20772

TRACY L PALMER
104 Panorama Drive
OXON HILL, MD 20745

VIVIAN R PANE
1841 GARNER LN
ACCOKEEK, MD 20607

MARILYN R PITTS
4603 ROCKBRIDGE CT.
UPPER MARLBORO, MD 20772

VERSHONIA D PIXLEY
1605 Columbia Avenue
Landover, MD 20785

JOSEPHINE C PANGINEN
12401 Livingston Road
Fort Washington, MD 20744

MERCY A PARAOAN
1707 Portland Avenue
Fort Washington, MD 20744

PAUL E PORTER
5920 Fairview Woods Drive
Fairfax Station, VA 22039

ALICE D POSEY
9160 taylors Neck Road
Nanjemy, MD 20662

YOUNG H PARK
4601 Pisgah Court
Clinton, MD 20735

JOHN L PARKER
2515 Oxon Run Drive
Hillcrest Heights, MD 20748

PATRICIA A POSEY
1902 Gaylord Drive
Suitland, MD 20746

CARROLL E POWELL
6841 Southfield Road
Fort Washington, MD 20744

PAUL I PARKER
7905 Prince Georges Drive
FT WASHINGTON, MD 20744

BETTE L PARRIS
4022 MEADOWVIEW DR
SUITLAND, MD 20746

ANITA F RANDOLPH
5182 CLACTON AVE
SUITLAND, MD 20746

PATRICIA E RAUM
1212 Eastwood Drive
Forestville, MD 20747

DAVID E    REAGIN
3604 South Place
Alexandria, VA 22309

LORRAINE C REEVES
16500 Tubman Place
Hughesville, MD 20637

LUISITO M REYES
907 Sero Estates Drive
Fort Washington, MD 20744

HELENA RHODES
8127 Allendale Drive
Landover, MD 20785

COLEEN M RICE
5125 suitland Road #401
SUITLAND, MD 20746

SONIA RICE
1403 Southern Avenue
Oxon Hill, MD 20745

MYRA J RIGOROSO
2701 TUCKER RD
FT WASHINGTON, MD 20744

MANSUETO V RIO
10441 GENNA LN
MANASSAS, VA 20110

RUDOLPH V R RANDOLPH
4119 3RD STREET NW
WASHINGTON, DC 20011

BEVERLY S RAY
4356 D STREET S.E.
WASHINGTON, DC 20019

GEORGE REAVES
8811 Royal Crest Drive
Adelphi, MD 20783

MYRTLE B REID
17376 Teagues Point Road
Hughesville, MD 20634

KENNETH D REYNOLDS
109 BRIGHT WQATER DRIVE
ANNAPOLIS, MD 21401

PATRICIA A RHODES
4008 19th Avenue
Temple Hills, MD 20748

MONIQUE Y RICE
6445 LIVINGSTON RD
OXON HILL, MD 20745

TOSHA E RICHARD
5509 Call Place, SE
Washington, D.C. 20019

SHEILA A RILEY-GADSON
1102 Reavensworth Court
ACCOKEEK, MD 20607

MIRIAM J RIVERA
5616 BROOKLAND CT.
ALEXANDRIA, VA 22310

VICTORIA R POWELL
8101 East Nalley Road
Landover, MD 20785

PRENTICE PRICE
7200 Jaywick Avenue #1011
Fort Washington, MD 20744

NADINE E PRINCE
10005 ALLENTOWN RD
FT WASHINGTON, MD 20744

DOROTHY R PROCHAZKA
1718 Fallsway Drive
Crofton, MD 21114

TRACY M PROCTOR
3428 Williamsburg Drive
Waldorf, MD 20601

BETTY J PUGH
103 Cree Drive
Forest Heights, MD 20745

VICTORIA A PULLER
3001 Branch Avenue #612
Temple Hills, MD 20748

FILIPINA M QUIMEN
9506 Traverse Way
Fort Washington, MD 20744

MARY C RACKEY
5205 Flounder Court
Waldorf, MD 20603

MARY-JO RALEY
10924 Whiterim Drive
Potomac, MD 20854

LLOYD O PRICE
11723 BUTLER BRANCH RD
CLINTON, MD 20735

VERNITA PRICE
4435 23rd Parkway 101
Temple Hills, MD 20748

STEVEN W PRITCHARD
1510 Columbia Avenue
Landover, MD 20785

CATHERINE C PROCTOR
10505 Cedarville Road Lot 8-20
Brandywine, MD 20613

JUDITH L PROFIT-MCCOWAN
12011 ASBURY DR
FT WASHINGTON, MD 20744

JEAN A PUGH
908 Forest Drive South
Oxon Hill, MD 20745

BARBARA QUASH-HOLLAND
205 Herrington Drive
Upper Marlboro, MD 20774

CARMEN B QUITELES
2910 ROSEVALLEY DR
FT WASHINGTON, MD 20744

SHIRLEY RACKEY
3204 EMPRESS PLACE
BRYANS ROAD, MD 20616

JOANN G RANDALL
809 Shelby Drive
Oxon Hill, MD 20745

ELZELMA ROBERSON
1218 Southern Ave., Apt. 304
WASHINGTON, D.C. 20032

LANITA A ROBERTS
5027 SUITLAND RD
SUITLAND, MD 20746

III ROBINSON
4867 ST BARNABAS RD
TEMPLE HILLS, MD 20748

LARRY V ROGERS
2100 Willowtree Lane
Temple Hills, MD 20748

ELLA M ROSS
4124 Suitland Road #402
Suitland, MD 20746

DERYLE C ROYSTER
337 Hillside Terrace
Landover, MD 20785

STEPHEN C RUPP
1929 Summit Terrace
Alexandria, VA 22307

CHERON T RUST
2239 PITTS PL SE, APT 301
WASHINGTON, DC 20020

IRIS N SANTIAGO-HUGHES
12215 Old Colony Drive
Upper Marlboro, MD 20772

LEONIDES M SAPORTEZA
9301 CROSSBOW RD
FT WASHINGTON, MD 20744

MICHAEL ROANE
1119 Country Road
Dunkirk, MD 20754

BARBARA J  ROBERTS
8007 Quarry Ridge Way
Bethesda, MD 20817

FRANCES ROBERTSON
1233 Valley Avenue S.E. Apt# 201
Washington, D.C. 20032

PAMELA W ROBINSON
1114 Kennebec Street Apt 103
Oxon Hill, MD 20745

CLAUDETTE B ROSS
500 Broad Creek Drive
Fort Washington, MD 20744

GLADYS A ROWE
1401 Southern Ave., Apt. 302
Oxon Hill, MD 20745

MARY E RUDOLPH
3605 26th Avenue
Hillcrest Heights, MD 20748

HATTIE RUSSELL
7910 Roxbury Court
Landover, MD 20785

CAROL ANN SAGER
3101 Tudor Road
Waldorf, MD 20601

AHMAD S SANUSI
707 Narrowleaf Drive
Largo, MD 20774

RICHELLE SAUNDERS
2220 Savannah Ter #23 S.E.
Washington, D.C. 20020

KATIE E SCANTLEBURY
1214 Southern Ave #201
WASHINGTON, D.C. 20032

CARLA L SEALS
1410 Newton St. N.E.
Washington, D.C. 20017

MR SHAHABUDDIN
425 Colesville Manor Drive
Silver Spring, MD 20904

RAMATU J SHERIFF
15009 McKnew Road
Burtonsville, MD 20866

CATHERINE R SHIRRIEL
3001 Branch Avenue #727
Temple Hills, MD 20748

MAUREEN E SHORTER
2027 Savannah Place S.E.
Washington, D.C. 20020

LETICIA K SIERRA
2719 Burning Oak Drive
Waldorf, MD 20601

ANGELA A SIMMS
102 Perth Amboy Court
Upper Marlboro, MD 20772

SAMUEL S SIMPSON
1007 Shepherd St. N.E.
Washington, D.C. 20017

MAY SARMIENTO
8906 Fort Foote Road
Fort Washington, MD 20744

CLIVE W SAVORY
12808 Water Fowl Way
Upper Marlboro, MD 20772

JOAN P SCOTT
2901 Boise Street
Bryans Road, MD 20616

VICKIE SEARS
5641 VICTORIA LA
SUNDERLAND, MD 20689

VILMA A SHAW
2812 Mill Crossing Drive
Fort Washington, MD 20744

SUSAN A SHIPMAN
11007 Captains View Lane
Fort Washington, MD 20744

MARION C SHORTER
1389 Half Street S.W.
Washington, D.C. 20024

DEBORAH L SHUBRICK-ELAM
2413 Keating Street
Temple Hills, MD 20748

BEATRICE A SIMMONDS
8830 West Fort Foote Ter.
Fort Washington, MD 20744

LAVERNE C SIMMS
12700 Lushys Lane
Brandywine, MD 20613

DONNA Y SPENCE
8708 Brightwood Drive
Fort Washington, MD 20744

MACK E STACKHOUSE
1507 Jarvis Avenue
Oxon Hill, MD 20745

CRAIG A STEVENS
604 Kings Lane
Fort Washington, MD 20744

SHERRIE A STEVENSON
17216 BROOKMEADOW LANE
UPPER MARLBORO, MD 20772

BETTY L L STEWART
5125 Deal Drive Apt #202
Oxon Hill, MD 20745

MARILYN J SWEATT
5517 Rollins Lane
Capitol Heights, MD 20743

LYDILLA I TABBARA
10903 INDIAN HEAD HWY, SUITE 101
FORT WASHINGTON, MD 20744

TERESITA C TAN
9708 JEWELWOOD COURT
CLINTON, MD 20735

CLARENCE E TATE
141 Ivanhoe Street, SW, Apt. 101
Washington, D.C. 20032

JEANNETTE L TAYLOR
9003 Byard Court
Landover, MD 20774

MARY Y SPRUILL
3640 Old Washington Road
Waldorf, MD 20602

PAMELA R STEHMER
13401 Overbrook Lane
Bowie, MD 20715

SHELBY J STEVENS
8304 Rison Drive
Brandywine, MD 20613

BARBARA J STEWART
7605 Huntsman Court
Clinton, MD 20735

CHRIS A STEWART
1123 CHICAGO ST SE
WASHINGTON, DC 20020

ILONKA M SZABADOS
2950 S. Columbus St. A-2
Arlington, VA 22206

SARAH J TALBERT
6224 AUTH RD
SUITLAND, MD 20746

MARY GRACE S S. TANGUILAN
1218 Southern Avenue, S.E. Apt #304
Washington, D.C. 20032

EVANN F TATE
1257 Owen Place N.W.
Washington, D.C. 20020

SARAH TEJEDA
3203 ELIZABETH IDA DR
CLINTON, MD 20735

FRANCES M SIMS
2566 Pomery Road S.E.
Washington, D.C. 20020

EXEQUIELA O SISON
8603 Bella Vista Terrace
Fort Washington, MD 20744

ZENAIDA F SISTOZA
13164 Oak Farm Drive
Woodbridge, VA 22192

CHARLOTTE A SMITH
518 9th Street
Washington, D.C. 20002

DANA M SMITH
10552 Wicomico Ridge Road
Charlotte Hall, MD 20622

EDNA R SMITH
13909 Shannon Drive
Silver Spring, MD 20904

IRMA J SMITH
3022 Brinley Road
Temple Hills, MD 20748

RICARDO A SMITH
1409 Southern Avenue #103
Oxon Hill, MD 20745

JUDITH N SMOOT
350 Skyview Drive
Lusby, MD 20657

MABEL A SOMUAH
3510 Chadwick Court
Temple Hills, MD 20748

WILLIAM E SIMS
2330 GOOD HOPE ROAD, APT 722
WASHINGTON, DC 20020

ZENAIDA M SISON
900 Forest Drive South
Oxon Hill, MD 20745

RUBY SMITH HAWKINS
901 Chesterfield Road
Annapolis, MD 21401

CURLIE J SMITH
3915 FIRST ST SW
WASHINGTON, DC 20032

DELORES E SMITH
1409 SOUTHERN AVE, APT 103
OXON HILL, MD 20745

GENE L SMITH
12591 Grenoble Drive
Rockville, MD 20853

KIM E SMITH
3906 26th Avenue
TEMPLE HILLS, MD 20748

YOLANDA A SMITH
4311 3rd Street S.E. #201
Washington, D.C. 20032

SHIRLISA A SNOWDEN
8307 Waterstreet Road
Walkersville, MD 21793

PILAR S SORIANO
14904 Northcote Lane
Bowie, MD 20716

JOSEPH B TUCKER
9601 Mendoza Rd
Randallstown, MD 21133

BARBARA J TURNER
2681 Douglas Road S.E. #202
Washington, D.C. 20020

REGINALD W TYDINGS
2213 Ritchie Road
Forestville, MD 20747

MILAGROS L URCIA
303 Bagota Road
Fort Washington, MD 20744

NELLEAN VAIL
108 Darrington St. S.W.
Washington, D.C. 20032

LEONARD J VALKOS JR
6360 25th Street
Chesapeake Beach, MD 20732

JOHN P VANDE WATER
44634 Smith's Nursery Road
Hollywood, MD 20636

IRMA V VAUGHN
3607 Village Drive North
Upper Marlboro, MD 20772

GEORGE N VINCENT
1925 VALLEY TER SE
WASHINGTON, DC 20032

MELBA N WALKER
13317 Old Fort Road
Fort Washington, MD 20744

ANN M TURNER
3102 Kingsway Road
Oxon Hill, MD 20744

DONNA V TURNER
3301 22nd St. S.E.
Washington, D.C. 20020

DARLA M UMYMATALLAH
P O Box 60402
Washington, D.C. 20039

MAHENDRAKUMA B VAGHELA
13735 Autumn Vale Court
Chantilly, VA 20151

JAN U VALERIO
7007 Ferrywood Road
Upper Marlboro, MD 20772

THOMAS L VANCLEAF
40406 Bay Drive
Mechanicsville Drive, MD 20659

BARBARA L VAUGHN
3402 NAVY DAY DRIVE
SUITLAND, MD 20746

MYOUNG Z VERMILYE
1929 North Quintana Stree
Arlington, VA 22205

SUSAN E WAGNER
20 Lafayette Street
Stafford, VA 22554

EMANUEL J WALTERS
264 Harry S. Truman Drive
Largo, MD 20774

DEBRA K TEMPLE
9104 Crossbow Road
Fort Washington, MD 20744

MILDRED L TERRY
3323 10TH PL SE, APT #204
WASHINGTON, DC 20032

HELEN M THOMAS
2402 MARY PLACE
FORT WASHINGTON, MD 20744

ETHEL THOMPSON
1405 Southern Avenue #104
Oxon Hill, MD 20745

RITA K TICKEL
4812 23rd Rd. S.
Arlington, VA 22206

ARRICA V TILLMAN
10900 Penny Avenue
Clinton, MD 20735

CURTIS TIMMONS
302 16th Street S.E.
Washington, D.C. 20003

ROSE M TOMINACK
10800 Stately Oak Court
Waldorf, MD 20601

WAYNE E TRAVERS
9338 Cherry Hill Road
College Park, MD 20740

CHARLOTTE T TROPP
7205 Havre Turn
Upper Marlboro, MD 20772

JOHN O TENE
11237 LEGATO WAY
SILVER SPRING, MD 20901

AMELIA A THOMAS
759 WHEELER HILLS DR
WASHINGTON, DC 20032

RITA E THOMAS
1357 Southview Drive #101
Oxon Hill, MD 20745

YASHANYA TICHAVAKUNDA
2828 MOZART DRIVE
SILVER SPRING, MD 20904

ERNESTINE TILLERY
1707 Aragona Blvd.
Fort Washington, MD 20744

GERALDINE J TIMBERLAKE
PO BOX 31592
WASHINGTON, DC 20030

THOMAS R TOBIAS
5204 Beck Strech Blvd
Upper Marlboro, MD 20772

YOUSIFU A TOURE
3421 55th Avenue #302
Hyattsville, MD 20784

CYNTHIA Y TREADWELL
2305 Old Fort Hills Drive
Fort Washington, MD 20744

RICHARD C TSAO
6001 Massachusetts Avenue
Bethesda, MD 20816

PATTIE A WEST
1701 28TH S.E., #3
WASHINGTON, DC 20020

XAVIER A WHEATON
4074 BLUEBIRD DR
WALDORF, MD 20603

MARJORIE R WHITAKER
2401 Berkley Street
Hillcrest Heights, MD 20748

SHEILDA C WHITE
11011 Sweet Gum Way
Clinton, MD 20735

JACQUELIN F WHITNEY
1601 Robin Court
Fort Washington, MD 20744

PAULETTE WILCOX
1605 27TH ST SE
WASHINGTON, DC 20020

JEAN D WILLIAMS
9003 Flintwood Ct
FT WASHINGTON, Md 20744

LUCY J WILLIAMS
6006 Eads ST NE
Washington, DC 20019

PAULA P WILLIAMS
1439 Southern Avenue Apt #304
Oxon Hill, MD 20745

SANEMA R WILLIAMS
3630 Dunlap Street
Temple Hills, MD 20748

LAVERNE E WESTRY
8209 Mathew Court
Upper Marlboro, MD 20772

KENNETH WHICHARD JR
3837 Saint Barnabas Road, apt. T3
SUITLAND, MD 20746

JUDITH A WHITE
16505 ARABIAN COURT
HUGHESVILLE, MD 20637

TYRONE M WHITE
10770 Jacksonhole Place
White Plains, MD 20695

PHYLLIS M WHITTAKER
14110 School Lane
Upper Marlboro, MD 20772

LINDA J WILKINS
8205 Heatherwick Drive
Brandywine, MD 20613

KATHERINE A WILLIAMS
759 WHEELER HILL DR., S.E.
WASHINGTON, DC 20032

MARSHA M WILLIAMS
2005 Trenton Pl SE
Washington, D.C. 20020

SANDRA F WILLIAMS
9001 Palmer Street
Fort Washington, MD 20744

TRACEY R WILLIAMS
5461 Woodland Blvd
Oxon Hill, MD 20745

OGLETREE C WARD
1533 Gales Street N.E.
Washington, D.C. 20002

LEILA P WARREN
3204 REED STREET, APT 2323
LANHAM, MD 20706

GLORIA E WASHINGTON
211 Settlers Way
Upper Marlboro, MD 20774

SHELLY D WASHINGTON
909 PARK TERR
FT WASHINGTON, MD 20744

MARVIN L WATERS
1809 Fenwood Avenue
Oxon Hill, MD 20745

GLORIA M WATKINS
1313 Savannah St. S.E. #I
Washington, D.C. 20032

WILLIE M WEAKS
2405 Alabama Avenue S.E.
Washington, D.C. 20020

LINDA M WEAVER
5707 Sweetway Terr.
Capitol Heights, MD 20743

JEANNIE B WELLS
1716 Catherine Fran Drive
Accokeek, MD 20607

LESLIE WELLS
5917 Cable Avenue
Suitland, MD 20746

JANET WARE
8213 Barrett Road
Fort Washington, MD 20744

DEBRA E WASHINGTON
1910 Fenwood Avenue
Oxon Hill, MD 20745

LISA M WASHINGTON
8113 RIVER BEND COURT
FT. WASHINGTON, MD 20744

KAREN R WATERS
1809 Fenwood Avenue
Oxon Hill, MD 20745

PATRICIA A WATERS
304 Ellsworth Place
Oxon Hill, MD 20745

JOAN F WATKINS
8692 Devon Hills Drive
Fort Washington, MD 20744

MARY L JOHNSTON
3320 Christines Way
Huntingtown, MD 20639

ROBERT S WEIR
15980 Meandering Drive
Brandywine, MD 20613

LA VON T WELLS
3434 BRINKLEY RD, APT 103
TEMPLE HILLS, MD 20748

JUANITA L WEST
1103 Lindsay Rd
Oxon Hill, MD 20745

NINA G ZUPANCIC
11633 Engelwood Drive
La Plata, MD 20646

ROLANDO B ADAMS
6509 PENNSYLVANIA AVE, APT 102
FORESTVILLE, MD 20747

JACK A ADKINS
2960 DOWNS DRIVE
BRYANS RD, MD 20616

MOHAMMED M AIJAZ
1206A ROLLING ROAD
CATONSVILLE, MD 21228

VICTORIA A ALFORD
4722 ROLLING DALE WAY
CAPITOL HEIGHTS, MD 20745

MELODY L ALSTON
1319 KINGS HEATHER ST
BOWIE, MD 20721

MARIO V APIGO
7536 FAIRWOOD LN
FALLS CHURCH, VA 22046

MICHELLE P ATHERLEY
3502 KEYSTONE MANOR PL
FORESTVILLE, MD 20747

MERCEDITA AVILLANOZA
2314 Knotweed Court
Waldorf, MD 20603

MARY-JO BALLAH
11438 DUNLORING PL
UPPER MARLBORO, MD 20772

SHURON ABDULLAH
609 MENTOR AVENUE
CAPITOL HGTS, MD 20743

SONJA C ADAMS-QUOW
806 SERO ESTATES DR
FT WASHINGTON, MD 20744

CHINWE E AGBIM
8310 JUDY WITT LN
VIENNA, VA 22182

LUCI E ALEXANDER
10401 WELSHIRE DRIVE *
UPPER MARLBORO, MD 20772

VICTORIA R ALLEN
5184 EASTERN AVE NE, APT G2
WASHINGTON, DC 20011

BARBARA J ANDERSON
6813 BEACON PLACE
RIVERDALE, MD 20737

ROXANNE J ARNEAUD
744 GIRARD ST NW, APT 207
WASHINGTON, DC 20001

JUN-DAVE A VILLANOZA
2314 KNOTWEED CT.
WALDORF, MD 20603

MURIEL E BAKER
2005 LAKEWOOD ST.
SUTLAND, MD 20746

JAMES I BANCROFT
5525 DUNSMORE RD
ALEXANDRIA, VA 22315

ANNA K WILSON
1308 Iverson Street Apt #201
Oxon Hill, MD 20745

LILLIAN A WILSON
1317 GABES PLACE
LANDOVER, MD 20785

ODESSA V WILSON
646 Alabama Avenue S.E.
Washington, D.C. 20032

SHIRLEY A WILSON
1439 Southern Avenue #303
Oxon Hill, MD 20745

LESSIERENE WINGARD
600 Quade Street
Forest Heights, MD 20745

HELEN V WISEMAN
5714 66th Avenue
Riverdale, MD 20737

MINNER J WOODALL
761 Wheeler Hill Drive, S.E.
Washington, D.C. 20032

TIMOTHY B WRIGHT
22920 Oxon Park Stree
TEMPLE HILLS, MD 20748

MARETTA J YOUNG
PO Box 44044
FT WASHINGTON, MD 20749

REBECCA YOUNGER
1119 Marcy Avenue
Oxon Hill, MD 20745

KAREN A WILSON
5335 Majesty Ln
St Leonard, MD 20685

MYRNA WILSON
1420 Ashleigh Green Road
Boyds, MD 20841

PAMELA A WILSON
16103 BEECHNUT DR.
BRANDYWINE, MD 20613

EDITH WINDHAM
801 MARCY AVE
OXON HILL, MD 20745

EULALEE E WINGATE
6045 Livingston Road
Oxon Hill, MD 20745

HAILU WOLDEMICHAEL
2703 9th Street So. Apt #21-B
Arlington, VA 22204

MILDRED WRIGHT
1624 ADDISON RD
DISTRICT HGTS, MD 20747

ONIA J WRIGHT-NORRIS
2021 BROOKS DRIVE, APT 714
FORESTVILLE, MD 20747

WILLIE M YOUNG
7231 Easy Street
Temple Hills, MD 20748

PEDRO ZAMBRANA
17328 FOUNDERS DR
ROCKVILLE, MD 20855

THERIUM BRISCOE
148 UPSAL ST SE
WASHINGTON, DC 20032

JESSE V BROWER
890 SOUTHERN AVE, APT 401
WASHINGTON, DC 20032

RUTH T BANCROFT
332 SE 18TH AVE
CAPE CORAL, FL 33990

TERESITA A BANTUG
5511 Yorkshire Drive
Temple Hills, MD 20748

BETTY A BROWN
7302 ABBINGTON DR.
OXON HILL, MD 20745

BOBBIE J BROWN
910 PALMER RD, APT# 12
FT WASHINGTON, MD 20744

STEPHAN W BARNARD
1325 SAVANNAH ST, S.E., APT#6
WASHINGTON, DC 20032

SHAWN A BARRETO
3521 DUNEDIN DR, APT 103
CHESAPEAKE, VA 23321

GAIL E BROWN
4209 GAULT PL NE
WASHINGTON, DC 20019

HERLINDA A BROWN
1431 SOUTHERN AVE, APT#302
OXON HILL, DC 20745

THOMASINE A BARTLEY
1407 18TH ST SE
WASHINGTON, DC 20020

PERRY BATEMAN
12502 OLD YATES FORD
CLIFTON, VA 22024

LORI A BROWN
6302 CLARIDGE RD
CAMP SPRINGS, MD 20748

ALICE M BRUCE
901 MILLPONDS CT
MITCHELLVILLE, MD 20721

LISA BAZZARRE
15414 MAPLE DR
ACCOKEEK, MD 20607

JACQUELIN BECKFORD-ORUCHE
8114 MURRAY HILL DR
FT WASHINGTON, MD 20744

BERNESTINE M BRYAN
1114 BIRCH WAY
CLINTON, MD 20735

ANNETTE BRYANT
3701 22nd Street S.E.
Washington, D.C. 20020

LEROY BESS
2909 LUMAR DR
FT WASHINGTON, MD 20744

SHAW BETHEA, JR.
1726 BONSAL CT
DILLON, SC 29536

IRIS L BRYANT
70 GALVESTON ST., S.W., #101
WASHINGTON, DC 20032

ROSS F BRYANT
1223 STONEWOOD CT
ANNAPOLIS, MD 21401

SHELBY T BLAKE
11558 Joyceton Drive
Upper Marlboro, MD 20772

MELBA L BLOUNT
310 KERBY HILL RD
FT WASHINGTON, MD 20744

THERESA H BRYANT
12742 WEDGEDALE CT
UPPER MARLBORO, MD 20772

SAUNDRA BUCHANAN
16704 HOLLY WAY
ACCOKEEK, MD 20607

DARLEEN BLOWE
1409 Southern Avenue Apt #2
Oxon Hill, MD 20745

SHARRON BLYTHER
1626 Taylor Avenue
Fort Washington, MD 20744

CHERYL U BURLEY
1510 WYLDS COURT #D WYLDS WOODS APTS
AUGUSTA, GA 30909

ANTHONY M BURNS
3620 10TH ST NW
WASHINGTON, DC 20010

YOLANDA Y BOOZER
5109 85TH AVE #12
NEW CARROLLTON, MD 20784

ROSE M BOYCE
11529 WAESCHE DR
MITCHELLVILLE, MD 20721

LUCITA C CALIGUIRAN
852 CHATSWORTH DR
ACCOKEEK, MD 20607

MILAGROS A CARIAGA
201 GINA CT
OXON HILL, MD 20745

DARLENE BOYD
8838 ST ANDREWS DR
CHESAPEAKE BEACH, MD 20732

TRACEY L BRADFORD
3512 PARKWAY TERR DR, APT 7
SUITLAND, MD 20746

JOSELITO T CARLOS
7903 INDIAN HEAD HWY., APT 402C
OXON HILL, MD 20745

JOSEPH S CARTER
4248 SOUTHERN AVE SE
WASHINGTON, DC 20019

KISHIA R BRADY-HAYES
11205 Constellation Court
Fort Washington, MD 20744

LINDA M BRISCOE
2105 ALICE AVE, APT 102
OXON HILL, MD 20745

GUERRERO I DE LIMA
8102 TURNER ST
FT WASHINGTON, MD 20744

ALEXIS-JAIME W DESERT
3531 SOUTH 4 MILE RUN DRIVE
ARLINGTON, VA 22206

CAROL L DUBLE
11601 Glissade Drive
Clinton, MD 20735

SONONAH B DUNMORE
3315 11TH PLACE SE
WASHINGTON, DC 20036

FELICIA D EASTON
3540 22ND STREET SE
WASHINGTON, DC 20020

GAVIN K ELOISE
9300 MESSINA DR
FT WASHINGTON, MD 20744

HELINA A ESENE
3901 SUITLAND RD, APT 1212
SUITLAND, MD 20746

WILLARD C FELTON
4103 MAPLE RD
MORNINGSIDE, MD 20746

VALENCIA R FERGUSON
3220 28TH PKWY
TEMPLE HILLS, MD 20748

ROSALIE H FIELDS
43285 RAILSTOP TERR
ASHBURN, VA 20147

ELIZABETH M DEMPSEY
2002 AMBER LEAF PL
WALDORF, MD 20602

ALEXIS A DONALD
2600 BRINKLEY RD, APT 408
FT WASHINGTON, MD 20744

KAREN G DUNLAP
4364 ROCK COURT
WALDORF, MD 20602

LATANYA M DUNSTON
9201 LOCKSLEY RD
FT WASHINGTON, MD 20744

ALLISON EDWARDS
10817 MARATHON DR
UPPER MARLBORO, MD 20772

CHERYL P ELZIE
1443 A STREET NE APT B
WASHINGTON, DC 20002

CYNTHIA A EVANS
9700 OVERVIEW CT
FORT WASHINGTON, MD 20744

CEDRIC FENWICK
3521 JAY ST NE
WASHINGTON, DC 20019

DOROTHY FERNANDEZ
1715 TAYLOR AVE
WASHINGTON, MD 20744

MARK V FLORES
300 KERBY HILL RD
FT WASHINGTON, MD 20744

PAULA A CARTER
10215 DEEP CREEK CT.
CLINTON, MD 20735

AVELINA J CASTANEDA
7912 EDINBURGH DR
SPRINGFIELD, VA 22153

NIKKI S CHEW
P.O. BOX 1202
HUNTINGTOWN, MD 20639

DANIENE K CLARK
3418 CURTIS DR, APT# 407
HILLCREST HTS, MD 20746

LISA C COLE
3010 HICKORY RIDGE RD
DUNKIRK, MD 20754

REDELIA F COLLIER
1417 SOUTHERN AVE.
OXON HILL, MD 20745

GAIL L COSBY
9007 NANCY LANE
FORT WASHINGTON, MD 20744

RENWICK A CULZAC
3105 WACLARK PL, APT# 1302
WASHINGTON, DC 20032

MYRTLE CUNNINGHAM
6606 GATEWAY BLVD
FORESTVILLE, MD 20744

JACQUELINE DAWKINS
2802 MATAPEAKE DR
UPPER MARLBORO, MD 20772

VIRGINIA CARTER
2727 FAIRLAWN AVE SE
WASHINGTON, DC 20019

KARON CHEATHAM
13001 SKYVIEW LANE
LUSBY, MD 20657

COLITA D CLARK
2801 Keith Street #203
Temple Hills, MD 20748

TEODORA B CLARO
8405 POTOMAC VALLEY CT
FT WASHINGTON, MD 20744

RASHIDA L COLEY
5711 DARLENE DR
CLINTON, MD 20735

STACEY M COOK
1230 Southern Avenue S.E.
Washington, D.C. 20032

BARBARA COX
215 East Horton Street
Zebulow, NC 27597

ELAINE V CUNNINGHAM
3945 CLAY PL NE
WASHINGTON, DC 20019

DEBRA A DAVIS
6189 RED FOX PLACE
WALDORF, MD 20603

HIOSHELYNN DE LEON
12901 LEE SIDE COURT
FAIRFAX, VA 22033

CHARLES W GRIFFIN
9509 Fox Croft Avenue
Clinton, MD 20735

YOLANDE R HACKNEY
15507 Helen Drive
Accokeek, MD 20607

HEATHER M HAMMOND
1712 PORT DAVIS ST SE
WASHINGTON, DC 20020

SUZANNE A HAMPTON
6801 Rock Road #201
Fort Washington, MD 20744

TERENCE J HARDIN
5904 ST. MORTIZ DRIVE, #303
TEMPLE HILLS, MD 20748

AVION E HARRIS
5115 SUITLAND ROAD, #301
SUITLAND, MD 20746

ENCIEH S HAYES
3705 S GEORGE MASON DR, APT 2316S
FALLS CHURCH, VA 22041

JASON S HENDERSON
5608 CYPRESS CREEK DR, APT 301
HYATTSVILLE, MD 20782

SYLVIA B HIGGS
4306 OXFORD DR
SUITLAND, MD 20746

CARNITA M HILL
108 WILMINGTON PL SE, APT 5
WASHINGTON, DC 20020

ANNETTE GUE
7325 17TH AVE
HYATTSVILLE, MD 20783

CAROL G HALLORAN
513 BARRYMORE DR
OXON HILL, MD 20745

SUSAN F HAMMOND
13320 OLIVET RD
LUSBY, MD 20657

THERESA A HANNON
805 DRUM AVE
CAPITOL HGTS, MD 20743

ANTHONY C HARPER
9006 MILL ST
FORT WASHINGTON, MD 20744

COLLEEN M HAYES
9739 WYMAN WAY
UPPER MARLBORO, MD 20772

CLAYTON L HEARD
5700 ALLWOOD CT
LANHAM, MD 20706

JANE E HENRY
1443 SOUTHVIEW DR., APT# 201
OXON HILL, MD 20745

JOEL R HILARIO
6822 MIDDLEFIELD TERRACE
FORT WASHINGTON, MD 20744

ALAN M HOFFMAN
4679 COLUMBIA RD
ELLICOTT CITY, MD 21042

CAROLYN D FORSH
3104 BRINKLEY STATION DR
TEMPLE HILLS, MD 20748

IRMA FREEMAN
528 OAKWOOD ST SE
WASHINGTON, DC 20032

ALICE B FREUDIG
9903 EMPIRE CT
DUNKIRK, MD 20754

THOMAS E FROST
487 KEITH RD
LOTHIAN, MD 20711

DOROTHY P FULLARD
2618 JASPER STREET SE, #5
WASHINGTON, DC 20020

RUGIATU GBAPPY
6525 LANDOVER RD, APT T2
LANDOVER, MD 20785

LEOLA F GILFORD
4417 23rd Parkway #104
Temple Hills, MD 20748

ESME V GRAHAM
4017 HARRIS PL
ALEXANDRIA, VA 22304

MARTIN A GREEN
6107 SLIGO PKWY
HYATTSVILLE, MD 20782

SHARON L GREEN
47 FORRESTER, APT 3
WASHINGTON, DC 20032

PAULA K FOUNTAIN
3307 SHORTRIDGE LN
MITCHELLVILLE, MD 20721

MARIA-LEONORA P FRENCH
6310 Middleton Lane
Temple Hills, MD 20748

URSULA FRITON
15320 BRANDY WINE RD
BRANDYWINE, MD 20613

LLOYD W FUHRMAN
6402 S CLIFTON RD
FREDERICK, MD 21703

LETITIA K GANTT
7912 BARDWELL CT
CLINTON, MD 20738

MYRNA D GERVACIO
7411 BARKERS CT
SPRINGFIELD, VA 22153

DESIREE C CODETTE
9601 Wedgewood Drive
Fort Washington, MD 20744

MARTIN A GREEN
6107 SLIGO PKWY
HYATTSVILLE, MD 20782

REGINA M GREEN
2116 Columbia Place
Landove, MD 20785

MARILYN E GREGORY
8886 DOE CT
LA PLATA, MD 20646

THOMAS KNIGHT
10310 Yorktown Court
Great Falls, VA 22066

DEBORAH A LEWIS
5516 CHLOE DR
OXON HILL, MD 20745

THOMASINE S LEWIS
3520 29th Avenue
Temple Hills, MD 20748

MICHAEL J LEYVA
739 CHATSWORTH DR
ACCOKEEK, MD 20607

KEVIN A MAHONEY
1355 SOUTHVIEW DR., #204
OXON HILL, MD 20745

CHERI D MARSH
50 CABLE HOLLOW WAY
UPPER MARLBORO, MD 20774

SHARONNE L MARTIN
6809 BRIARCLIFF
CLINTON, MD 20735

BRIDGETTE MATTHEWS
2665 M.L. KING AVE SE, APT 302
WASHINGTON, DC 20020

JAMES L MCCLAINE
2702 Rizdon Avenue
Fort Washington, MD 20744

NORILYN P MELIZA
6195 Stone Valley Court
Alexandria, VA 22310

JENNIFER W LAWRENCE
609 Silverstone Court
Silver Spring, MD 20905

MATTHEW LEWIS
7567 ALASKA AVE NW
WASHINGTON, DC 20012

ALFEA B LEYVA
739 Chatsworth Drive
Accokeek, MD 20607

SHEENA T LINDSEY
5905 WALKER MILL RD
CAPITOL HGTS, MD 20743

GERALDINE V MARCH
6112 LONGFELLOW ST
RIVERDALE, MD 20737

AVRIL C MARSHALL
6414 SLIGO MILL RD
TAKOMA PARK, MD 20912

VIVIAN A MATHEWS
8703 MT CLAIR CT
CLINTON, MD 20735

MARY O MCCALOP
4237 FT DUPONT TERR SE
WASHINGTON, DC 20020

MARY A MCMILLIAN
3056 MONROE ST NE
WASHINGTON, DC 20018

SAMUEL MELTON
12838 CAROUSEL CT
UPPER MARLBORO, MD 20774

JOAN M HOLDEN
3606 Dixon Street
Temple Hills, MD 20782

MARY V HOLMAN
2130 ALICE AVENUE, APT # 101
OXON HILL, MD 20745

TESA M HOLMES
116 Galveston Street S.W. #302
Washington, D.C. 20032

LYN A HOPKINSON
2803 17TH ST NE
WASHINGTON, DC 20018

MICHELLE V HUDSON
2629 DOUGLAS RD SE, APT 305
WASHINGTON, DC 20020

LINDA B IBANEZ
6714 MCKELDIN DR
SUITLAND, MD 20746

CARLETTA JACKSON
11411 LAKE ARBOR WAY
MITCHELLVILLE, MD 20721

INDER J JAIN
7033 SANTA MARIA CT
MCLEAN, VA 22101

MIA R JOHNSON
2321 FIRST STREET, NW
WASHINGTON, DC 20001

THERESA KELLY-HOPKINS
3303K PARKFORD MANOR TERR
SILVER SPRING, MD 20904

KATHLEEN A HOLLMAN
1410 BIRCHWOOD DR
OXON HILL, MD 20745

JOYCE M HOLMES
10608 Joyceton Drive
Upper Marlboro, MD 20774

RALPH F HOOK JR
119 BELLEVUE ST SE
WASHINGTON, DC 20032

ADELA M HOPSON
3934 SUITLAND RD, APT 204
SUITLAND, MD 20746

SR. HUNTLEY
4517 SOUTH CAPITOL STREET, S.W.
WASHINGTON, DC 20032

JOANNE M IFILL
4165 SOUTHERN AVE
CAPITOL HEIGHTS, MD 20743

JUANITA JACKSON
10101 PRINCE PLACE, #104
UPPER MARLBORO, MD 20772

FANNIE R JOHNSON
428 Orange Street S.E.
Washington, D.C. 20032

CYNTHIA M JONES
4178 SUITLAND ROAD
SUITLAND, MD 20746

LLOYD L KINGSBURY
6443 HIL-MAR DR
FORESTVILLE, MD 20747

GERARD A MONK
807 OTHMAN DR
FORT WASHINGTON, MD 20744

DARRYL A MOORE
519 24TH ST NE
WASHINGTON, DC 20002

CONSTANCE A MORGAN
8107 BROWN CT
ALEXANDRIA, VA 22306

TIMOTHY A MORGAN
3901 SUITLAND RD
SUITLAND, MD 20746

PRISCILLA N MUKORA
110 GALVESTON ST SW, APT 102
WASHINGTON, DC 20032

AVIVA S NEBESKY
8306 LAUREL BOWIE ROAD
BOWIE, MD 20715

HONG P NGUYEN
4834 NASH DRIVE
FAIRFAX, VA 22032

IJEOMA D NWANKWO
6600 IAN STREET
NEW CARROLLTON, MD 20784

ADANSE-PIP OFORI-ATTA
8909 BARROWGATE CT
POTOMAC, MD 20854

DIANE L PADGETT
13006 8TH ST
BOWIE, MD 20715

PHYLLIS J MILLER
2100 Lee Hwy., #547
Arlington, VA 22201

LORA A MONTAGUE
506 ALLISON ST, NW
WASHINGTON, DC 20011

CATHERINE A MORGAN
40535 NEW MKT TURNER RD
MECHANICSVILLE, MD 20659

ROGERS MORGAN
5904 Middleton Lane
Temple Hills, MD 20748

NIGGORA A MOYE
3206 CURTIS DR, APT 712
TEMPLE HILLS, MD 20748

DORIS P NEAL
1134 Kenebec St, Apt #203
Oxon Hill, MD 20745

RHONDA S NELSON
3320 6TH STREET SE #T2
WASHINGTON, DC 20032

ARLENE P NICHOLS
808 STURBRIDGE LN
BOWIE, MD 20716

CHRISTY N NWOLISA
12802 Lode Street
Bowie, MD 20720

YONG W OH
1815 DAWSON ST
VIENNA, VA 22182

LILIAN A PARAOAN
11600 OLYMPIC DR
FT WASHINGTON, MD 20744

STEPHEN L PAYER
785 STINCHCOMB RD
SEVERNA PARK, MD 21146

SHENITA D PERRITT
4505 3RD ST SE, APT D
WASHINGTON, DC 20032

KATHLEEN PIERRE
2001 WOLF ST
FT WASHINGTON, MD 20744

ELIZABETH B PRITCHARD
1510 Columbia Avenue
Landover, MD 20785

SHEINAH A PRUDENT
2727 FAIRLAWN AVE SE, APT 305
WASHINGTON, DC 20019

CAROL J RECKNOR
14314 FERNDALE RD
DALE CITY, VA 22193

ERLINDA C REYES
1502 OLD DRUMMER BOY LN
FT WASHINGTON, MD 20744

JAMES E ROBERTS JR
10731 WILLOW OAKS DR
MITCHELLVILLE, MD 20721

PHOEBE T ROMERO
11736 S LAUREL DR, APT 3B
LAUREL, MD 20708

CHRISTOPHER A PALUMBO
7480 WILLOUGHBY LN, APT 301
MANASSAS, VA 20109

ANNETTE M PARSONS
9313 HEATHER GLEN DR
ALEXANDRIA, VA 22309

THERESA A PEARSON
6856 MACKALL RD
ST LEONARD, MD 20685

LINDA G PHELPS
1550 WALNUT RD
PORT REPUBLIC, MD 20676

JACKSON POKU
6 SEEK COURT
SILVER SPRING, MD 20912

JOYCE PROCTOR
2410 KEATING STREET
TEMPLE HILLS, MD 20748

MILDRED R QUINTOS
9908 MORELAND ST
FT WASHINGTON, MD 20744

MARIA REGINA R RELLES
62 WEST FARMINGTON RD
ACCOKEEK, MD 20607

WILLIAM ROBERSON
3338 CLAY PLACE NE
WASHINGTON, DC 20019

DENISE S ROBINSON
7841 DENTON DR
CLINTON, MD 20735

PATRICE D ROY
2420 15TH PLACE SE, APT 303
WASHINGTON, DC 20020

NILDA E SALAMAN
5207 JANESDALE CT
GLENNDALE, MD 20769

VALERIE D SANFORD
9908 PRINCE ROYAL PL
UPPER MARLBORO, MD 20772

MADLYN R SCHLISSEL
12105 LONG RIDGE LN
BOWIE, MD 20715

BETTY A SCOTT
2914 ROSE VALLEY DR
FT WASHINGTON, MD 20744

SHANTI D SEKHRI
1301 POTMAC HGTS DR, APT 9
FT WASHINGTON, MD 20744

REMEDIOS T SHEPPARD
9212 SANDY CREEK RD
FT WASHINGTON, MD 20744

PAUL W SHULTZ
1319 AVA RD
SEVERN, MD 21144

LESLIE M    SIMMONS
10306 Eaton Place, #100
Fairfax, VA 22030

DANIELLE M SMITH
686 ATLANTIC ST SE
WASHINGTON, DC 20032

SHARON G ROSS
1210 Bolnte Lane
Accokeek, MD 20607

TAIJUANA R RUSSELL
1349 CONGRESS ST SE
WASHINGTON, DC 20032

JA DONNA J SANDERS
38 S STREET NW
WASHINGTON, DC 20001

PAULUS SCHEPERS
2821 RITTENHOUSE ST NW
WASHINGTON, DC 20015

DEBORAH L SCHRAN
8104 BLAKE COURT
BOWIE, MD 20720

VANESSA SCOTT
4013 23rd Parkway #21
Temple Hills, MD 20748

ROBERT L SHELTON
570 WILSON BRIDGE DR
OXON HILL, MD 20745

JOELYN M SHERLEY
1579 DELLS WAY
BALTIMORE, MD 21286

KOMALA SILVERSTONE
22509 FITZGERALD DR
LAYTONSVILLE, MD 20760

WILMA J SIMMS
3319 10TH PL, S.E., #T1
WASHINGTON, DC 20032

SHAREDA L SMITH
2112 RIDGECREST CT SE, APT 204
WASHINGTON, DC 20020

HENRIOT ST GERARD
13108 TAMARACK RD
SILVER SPRING, MD 20904

SHARON P STRAUSSER
3215B WOODGLEN DR
HUGHESVILLE, MD 20637

JR ROOSEVELT SUBER
11309 BOOTH BAYWAY
BOWIE, MD 20720

JOHN A SWIECZKOWSKI JR.
7607 GAMBIER DR
UPPER MARLBORO, MD 20772

MARK R TALBERT
15902 PINECROFT LN
BOWIE, MD 20716

MANYAHLISHAL TELAHUN
8101 EASTERN AVE, APT A505
SILVER SPRING, MD 20910

DOROTHY R THOMAS
1829 OAK DRIVE
WALDORF, MD 20601

LISA D THOMAS
1355 SOUTHVIEW DR., #101
OXON HILL, MD 20745

KIMBERLY L THOMPSON JONES
1113 ELWIN RD
FORT WASHINGTON, MD 20744

SHANI M SMITH
4207 KILBOURNE DR
FT WASHINGTON, MD 20744

LYNN C SPENCE
9009 RIDGEWOOD DR
FT WASHINGTON, MD 20744

MAXINE STEELE
1909 Bellehaven Dr. #204
Landover, MD 20785

MARJORIE A STUDWAY
14788 Barksdale Street
Woodbridge, VA 22193

BERNARD O SUTTON
1115 KENNEBEC ST., #2D
OXON HILL, MD 20745

VIRGINIA A TABI
882 COLLEGE PWY, #102
ROCKVILLE, MD 20850

ROLANDO J TAMORIA
1014 A TEN ST
FT WASHINGTON, MD 20744

KENNETH R THAU
10613 MONTROSE AVE, APT 4
BETHESDA, MD 20814

KONSWELLA L THOMAS
2432 ELVANS ROAD, S.E., #101
WASHINGTON, DC 20020

LOURDES THOMAS
1500 OLD DRUMMER BOY LN
FT WASHINGTON, MD 20744

CHIVON M WRIGHT
3428 13TH STREET SE, APT 5
WASHINGTON, DC 20032

RHONDA W WRIGHT
901 SIXTH ST SW, APT 408A
WASHINGTON, DC 20024

ETSUKO YAMADA
2730 N 24TH ST
ARLINGTON, VA 22207

TONG DALTON
6421 Sewells Orchard Dr.
Columbia, MD 21045

JAMES C WRIGHT
2920 OXON PARK ST
TEMPLE HILLS, MD 20748

COURLAND WYATT
4404 28TH PLACE, APT 4
MOUNT RAINIER, MD 20712

MARY H YOUNG
6491 PENN AVENUE, APT 101
FORRESTVILLE, MD 20747

SCOTT C. BURR
7002 QUISENBERRY
BOWIE, MD 20720

LURAY A TYER
RT 238 GEN DELIVERY
MADDOX, MD 20621

NELSON C UTAYDE
555-C2 WILSON BRIDGE DR
OXON HILL, MD 20745

MARIA LUISA C VENIDA
904 TUCKAWAY TERR
FT WASHINGTON, MD 20744

DONINGA D WALKER
578 WILSON BRIDGE DR, APT B1
OXON HILL, MD 20745

LYNNETTE A WATSON
11503 TRILLUM ST
MITCHELLVILLE, MD 20721

MARY A WHITE
3301 18TH STREET, SE, #304
WASHINGTON, DC 20020

CONSTANCE L WILLIAMS
1959 VALLEY TER SE
WASHINGTON, DC 20032

DELORES A WILLIS
3433 LUMAR DR
FORT WASHINGTON, MD 20744

STEPHANIE W WIMBUSH
11377 JOYCETON DR
KETTERING, MD 20772

DARLENE S WOOD
10008 CARNOT DR
CHELTENHAM, MD 20623

ANTHONIA A UMEH
8220 MONTPELIER DR
LAUREL, MD 20708

VALERIY A VAYSBERG
6 WOODTHORNE CT #6
OWINGS MILLS, MD 21117

ROBERT B VOWELS
1419 Swann Street N.W.
Washington, D.C. 20009

ANTHONY WATKINS
1837 6TH STREET NW
WASHINGTON, DC 20001

LAVONNE R WHITE
2619 BOWEN RD SE, APT 201
WASHINGTON, DC 20020

BERNICE T WILLIAMS
5919 FISHER ROAD
TEMPLE HILLS, MD 20748

JEANNINA O WILLIAMS
1032 SOUTHERN AVE SE
WASHINGTON, DC 20032

SANDRA L WILSON
10812 OLD FIELD DR
RESTON, VA 22091

ROBERT C WINFREY
1050 Connecticut Ave. N.W., Suite 1100
Washington, D.C. 20036

WALLACE M WOODS
2901 S ST SE, APT. 202
WASHINGTON, DC 20020



# MAILED DECEMBER 18, 2007

Progressive Nursing Staffers Inc.
Valarie P. Morrison, Esquire, Gold Morrison & Laughlin,
P.C., 1800 Diagonal Road, Suite 300
Alexandria, VA 22314

JORDAN KEYS JESSAMY & BOTTS, LLP
George R. Keys Jr.
1400 Sixteenth St. N.W. Suite 700
Washington, DC 20036

Washington Gas Light Company
Lewis I. Winarsky
Office of General Counsel
1100 H. Street N.W.
Washington, DC 20080

Howard University
Timothy McCormick
Gordon, Feinblatt
233 East Redwood Street
Baltimore, MD 21202

Bell Atlantic Federal Integrated Solutions Inc.
Luke Sharu, Amall Golden Gregory LLP
2800 One Atlantic Center, 1201 West Peachtree St.
Atlanta, GA 30309

D.C. Water and Sewer Authority
810 1st Street N.E. 11th Floor
Washington, DC 20002

Washington Gas Energy Services
Lewis I. Winarsky, Office of General Counsel
1100 H. Street N.W.
Washington, DC 20080

Metropolitan Nursing Registry
Metropolitan Nursing Registry
6188 Oxon Hill Road, Suite 602
Oxon Hill, MD 20745

UNITED HEALTH SERVICES
1310 Southern Avenue, SE
Washington, DC 20013

WASHINGTON GAS
MARYLAND DIVISION
P.O. BOX 2432
WASHINGTON, DC 20013

Anesthesia Billing Consultants
744 W. Michigan Avenue
Jackson, MI 49201

S.N.I.
SNI Agency, PO Box 3864
McLean, VA 22103

Boston Scientific Vascular
One Boston Scientific Place
Natick, MA 17601

Automated Healthcare Inc.
700 Waterfront Drive
Pittsburgh, PA 15222

Chesapeake Landscape Development
10101 Old Franklin Avenue
Seabrook, MD 20706

Lexis Publishing
P.O. Box 8187
Charlottesville, VA 22906

Respiratory Health Services LLC
David Daneman, Esquire, Bishop, Daneman & Reiff LLC,
2 North Charles Street, Suite 500
Baltimore, MD 21201

GE MEDICAL SYSTEMS
384 Wright Brothers Drive
Salt Lake City, UT 84116

Potomac Rubber Co., Inc.
9011 Hampton Overlook
Capitol Heights, MD 20743

International Systems of America Inc.
1812 Cargo Court
Louisville, KY 40299

Kemper Insurance Companies
Sherri L. Diebold, Kemper Insurance Companies /Corporate
Legal Dept. C-3, One Kemper Drive
Long Grove, IL 60049

Amplicon Inc.
Priscilla H Douglas, Esquire, Office of the General Counsel,
18201 Von Karman Ave., Suite 700
Irvine, CA 92612

Government of the District of Columbia
Office of Tax & Revenue, Collection Division, Special
Investigation
941 North Capitol Street, N.E. 5th Floor
Washington, DC 20002

Department of the Treasury - IRS
Internal Revenue Service
31 Hopkins Plaza Room 1120
Baltimore, MD 21201

RICOH CORPORATION
5 Dedrick Place
West Caldwell, NJ 0

JCAHO
601 13th Street, NW
Washington, DC 20005

Unisource Worldwide Inc.
100 Helmsford Way
Windsor, CT 06095

Welcome Homes Inc.
Jeffrey M. Mervis, Esquire
Mervis & Associates LLC, 51 Monroe Street, Suite 1107
Rockville, MD 20850

McManis Associates Inc.
P.O. Box 98858
Chicago, IL 60693

USCC
4302 EVERGREEN LANE
PO BOX 1275
ANNANDALE, VA 22003

HBO & Company
Jorge Basto
5995 Windward Parkway
Alpharetta, GA 30005

Sodexho Marriot Management Inc.
Edward C. Dolan, Esquire, Hogan & Hartson LLP
555 Thirteenth Street N.W.
Washington, DC 20004

AMERICAN HOSPITAL ASSOCIATION
One North Franklin
Chicago, IL 60606

SUNRISE MEDICAL - JOERNS
2832 Faraday Avenue
Carlsbad, CA 92008

Advantage Healthplan Inc.
Elliott Wolf, P.O. Box 34593
Washington, DC 20016

Servicemaster Healthcare Management
Sara E. Cook, McKenna Storer Rowe White & Farrug, 200
North LaSalle Street, Suite 3000
Chicago, IL 60601

WB AND A IMAGING PC
1020 DUKE STREET
ALEXANDRIA, VA 0

GROSSBERG, YOCHELSON, FOX & BEYDA
2000 L Street, NW
Washington, DC 20036

Genesis Elder Care Rehabilitation Services
Art Wieland
101 East State Street
Kennett Square, PA 19348

Bell Atlantic Teleproducts
Luke Sharu, Amall Golden Gregory LLP
2800 One Atlantic Center
1201 West Peachtree St.
Atlanta, GA 30309

TEAM STAFFING RX
601 CLEVELAND #150
CLEARWATER, FL 33755

District Healthcare
9241 Hampton Overlook
Capitol Heights, MD 20743

S.N.I.
PO Box 3864
McLean, VA 22103

IKON OFFICE SOLUTIONS
70 Valley Stream Parkway
Malvern, PA 19355

EBI MEDICAL SYSTEMS INC.
P.O.BOX X500 (S-6825)
PHILADELPHIA, PA 19178

PSYCHIATRIC INSTITUTE OF WASHINGTON
4228 Wisconsin Avenue, NW
Washington, DC 20016

BERT SMITH & COMPANY
1401 NEW YORK AVENUE, NW 5TH FLOOR
WASHINGTON DC 20005

Bernard Hodes Advertising
555 Madison Avenue 15th Floor
New York, NY 10022

Merck Co. Inc.
P.O. Box 4 WP39 440
Westpoint, PA 19486

The Alling and Cory Company
Jacobs, Abud & Caruso, LLC
1100 North Washington Street, Suite 500
Rockville, MD 20850

PROSKAUER ROSE GOETZ & MENDELSOHN
1585 BROADWAY
NEWYORK, NY 10036

ALCON SURGICAL
15800 Alton Parkway
Irvine, CA 92618

ASAP Software Express
850 Asbury Drive
Buffalo, IL 60089

Olympda
3 Hi Ridge wood Drive
Tewksbury, MA 01876

E B I Medical Systems
P.O. Box 8500 S 6828
Philadelphia, PA 19178

DeRoy Orthopaedics Inc.
P.O. Box 988
Warsaw, IN 46581

RECORD MASTERS OF BALTIMORE-WASHINGTON
135 S. LASALLE
DEPARTMENT 3413
CHICAGO, IL 60603

GROSSBERG, YOCHELSON, FOX & BEYDA
2001 L Street, NW
Washington, DC 20036

PSA HEALTHCARE
DBA PREMIER NURSE STAFF
PO BOX 930187
ATLANTA, GA 31193

First Union Commercial Corp.
Barbara L. Farley, Esquire
325 Chestnut Street, Suite 915
Philadelphia, PA 19106

Medtronic, Inc.
7000 Central Ave.
Fridley, MN 55432

Baltimore RH Typing Laboratory
400 West Franklin Street
Baltimore, MD 1201

GRL Corporation
P.O. Box 30103
Alexandria, VA 22310

TRANSCRIPTIONS, LTD.
7000 Central Ave.
Fridley, MN 55432

Progressive Nursing Staffers Inc.
Valerie F. Morrison, Esquire
Gold Morrison & Laughlin P.C.
1800 Diagonal Road, Suite 300
Alexandria, VA 22314

National Labor Relations Board, Region 5
103 South Gay Street 8th Floor
Baltimore, MD 21202

Unisource Worldwide Inc
100 Holmsford Way
Windsor, CT 06095

GENERAL ELEVATOR CO., INC.
PO Box 1702
Baltimore, MD 21203

G.E. MEDICAL INC.
7455 NEW RIDGE ROAD
HANOVER, MD 21076

Alcon Laboratories Inc.
Richard Douthit T5-11, 6201 South Freeway
Ft. Worth, TX 76134

Iron Mountain Inc
D&B Bankruptcy Services
P.O. Box 1216
Timonium, MD 21094

Encore Orthopedics
P.O. Box 516
Tallevast, FL 34270

NeighborCare
Art Wieland
101 East State Street
Kennett Square, PA 19348

GSCH GIFT SHOP
1310 Southern Avenue, SE
Washington, DC 20032

MEDQUIST
S Greentree Centre
Marlton, NJ 08053

Progressive Nursing Staffers, Inc.
Valerie P. Morrison, Esquire, Gold Morrison & Laughlin PC,
1660 International Drive, Suite 450
McLean, VA 22102

Washington Suburban Sanitary Commission
14501 Sweitzer Lane
Laurel, MD 20707

EBSCO
Top of Oak Mountain, P.O. Box 830460
Birmingham, AL 35283

CARE MANAGEMENT RESOURCES, INC.
2231 CRYSTAL DRIVE          SUITE 500
ARLINGTON, VA 22202

AORN Inc.
2170 S. Parker Rd., Suite 300
Denver, CO 80231

Cobb, Audrey
12383 Manchester Way
Woodbridge, VA 22192

Media FST
P.O. Box 7777 W0815
Philadelphia, PA 19175

Powers, Pyles & Sutter, PC
1875 Eye Street, NW
Washington, DC 20006

TECHNICAL SPECIALTIES INC
5001 E. Forbes Blvd.
Lanham, MD 20706

Integrated Healthcare
6475 New Hampshire Avenue, Suite 412
Hyattsville, MD 20783

ECRI
420 Lexington Avenue
New York, NY 10170

ARTHREX, INC
2885 S. HORSESHOE DRIVE
NAPLES, FL 34104

Futuretech
1720 Belmont Avenue
Baltimore, MD 21244

Cook Inc.
Accounting Department, P.O. Box 4401
Bloomington, IN 47402

E.M. ADAMS INC.
P.O. BOX 85760
TUCSON, AZ 85754

WASHINGTON GAS
MARYLAND DIVISION
P.O. BOX 7432
WASHINGTON, DC 20013

TRINET HEALTHCARE CONSULTANTS, INC.
C/O MARK E. TOSO
PO BOX 427
CHELMSFORD, MA 01824

UNIVERSAL HOSPITAL SERVICES
9090 JUNCTION DRIVE, SUITE 10
ANNAPOLIS JUNCTION, MD 20701

VIRGINIA DEPT OF TAXATION
PO Box 27264
Richmond, VA 23261

Bausch & Lomb Surgical
3365 Tree Court Ind Blvd
St Louis, MO 63122

Caryl G. Mussenden, MD
5201 Leesburg Pike, #501
Falls Church, VA 22041

B Braun McGaw Inc.
824 12th Street
Bethlehem, PA 18018

Hamilton Medical Inc.
P.O. Box 30008
Reno, NV 89520

NIDEK INCORPORATED
2460 EMBARCADERO WAY
PALO ALTO, CA 94303

MEDAPHIS SERVICES CORP.
2840 Mt. Wilkinson Parkway
Atlanta, GA 30339

Healthcare Management System
1000 Fall Street 602
Baltimore, MD 21231

Chesapeake Medical Inc.
Critical Care Concepts, Inc., 9070A Junction Drive
Annapolis Junction, MD 20701

Preferred Healthcare Staffing Inc.
Jose M. Menendez, Esquire
10800 Biscayne Blvd. 10th Floor
Miami, FL 33161

Advance Security
200 Mansell Court East, Suite 500
Roswell, GA 30076

AORN Inc.
2170 S. Parker Rd., Suite 300
Denver, CO 80231

ACCOUNTEMPS
1201 F Street, NW
Washington, DC 20004

DATAGATE, INC.
1641 Commerce Avenue, North
St. Petersburg, FL 33716

RECORD MASTERS OF BALTIMORE-WASHINGTON
135 S. LASALLE
DEPARTMENT 3413
CHICAGO, IL 60603

Optimum Choice, Inc.
J. Barry Dumser - UP MAMSI
800 Oak St.
Frederick, MD 21703

Olympus Corporation of America
2 Corporate Center Drive
Melville, NY 11747

Mitek Surgical Products Inc.
60 Glacier Drive
Westwood, MA 02090

U.S. DEPT. OF LABOR
P.O. BOX 37108BM
PITTSBURGH, PA 15251

SISCO
555 Fairmont Avenue
Baltimore, MD 21286

American Mobile Nurses
12235 El Camino Road, Suite 200
San Diego, CA 92130

Citicorp - OEF
53rd & Lexington
New York, NY 10022

DSI Nursing Services Inc.
511 11th Street S.E.
Washington, DC 20003

Tosai Blood Management Inc.
Attn: Cheryl Babb
1438 Defense Highway, Suite LL
Gambrills, MD 21054

MENTOR UROLOGY
201 Mentor Drive
Santa Barbara, CA 93111

Delta Health Systems
400 Lakemont Park Blvd
Altoona, PA 16602

Davis Ultraserve
45286 Industrial Drive
Fremont, CA 94538

RAY STEPHENS, CLU
13450 POND FIELD COURT
HIGHLAND, MD 20777

Chesapeake Landscape Development
10101 Old Franklin Avenue
Seabrook, MD 20706

Mead Johnson Nutritionals
2400 W. Lloyd Expressway
Evansville, IN 47721

Mobile Instrument Service
117 East Paterson
Bellefontaine, OH 43311

LANIER WORLDWIDE, INC.
1907 W. Cluhome Avenue
Tampa, FL 33614

UPJOHN CO.
100 Rt. 206 N
Peapack, NJ 07977

Renaissance Business Service
P.O. Box 5108
Arlington, VA 22205

Cordis A. Johnson & Johnson Company
1 Johnson & Johnson Plaza
New Brunswick, NJ 08933

Pharmacia & Upjohn
Sharon Zegarski, 7000 Portage Road
Kalamazoo, MI 49001

PLILERO, MAZZA & PARGAMENT
888 17th Street, NW
Washington, DC 20006

COLUMBIA DIAGNOSTIC
8801 RESEARCH WAY
SPRINGFIELD, VA 22153

MMI AGENCY, INC.
P.O. BOX 9014
CHICAGO, IL 60693

COLLEGE OF AMERICAN PATHOLOGY
325 Waukegan Road
Northfield, IL 60093

Argon Medical
P.O. Box 840430
Dallas, TX 75284

SUPPORT COLLECTION UNIT
P.O. Box 605
RIVERDALE, MD 20737

BOTTOMLINE TECHNOLOGIES, INC.
155 Fleet Street
Portsmouth, NH 03801

Ames Color Files
12 Park Street/P.O. Box 120
Somerville, MA 21430

GSCH GIFT SHOP
1310 Southern Avenue, SE
Washington, DC 20022

John E. Kelly & Sons Electrical Const., Inc.
8431 Old Marlboro Pike Suite 201
Upper Marlboro, MD 20772

WASHINGTON METRO ACLS PROGRAM
P.O. BOX 29102
WASHINGTON, DC 20017

STRONG SKIN SAVVY
1 LAKESIDE DRIVE
NEW PROVIDENCE, PA 17560

Comm Tronics Inc.
120 Roesler Road
Glen Burnie, MD 21061

Ultrasound Temps Inc.
602 Beverly Drive
Alexandria, VA 22305

Command Software Systems
1061 E Indian Town Road Suite 500
Jupiter, FL 33477

Hollister Inc.
P.O. Box 73093
Chicago, IL 60676

PYRAMID HEALTH SOLUTIONS
101 MAIN STREET, STE 200
SEAL BEACH, CA 90740

Aexpech
4500 Riverside Drive
Palm Beach Gardens, FL 33410

REMEL
26 WORLDS FAIR DRIVE
SOMERSET, NJ 08873

NATIONWIDE CREDIT CORP.
PO BOX 9155
ALEXANDRIA, VA 22304

Graphic Controls Corp.
P.O. Box 1274
Buffalo, NY 14240

CSA MEDICAL & ORTHOPEDIC EQUIPMENT
P.O. Box 9773
ALEXANDRIA, VA 22304

Carr Goodson Warn
1301 K Street, NW
Washington, DC 20005

THOMAS L. LACKEY, ESQ.,
CHAPTER 13 TRUSTEE
P.O. BOX 958
BOWIE, MD 80938

INOVA FAIRFAX HOSPITAL
3300 Gallows Road
Falls Church, VA 22042

QUEST DIAGNOSTICS INCORPORATED
1901 SULPHUR SPRING ROAD
BALTIMORE, MD 21227

BOLAND SERVICES
12320 Parklawn Drive
Rockville, MD 20852

Maryland Professional Staffing
7960 Old Georgetown Road Suite 2D
Bethesda, MD 20814

Epstein Becker Green PC
David B. Tatge, Esquire
1227 25th Street N.W.
Washington, DC 20037

LUCAS LOCK SVC
9119 MCHENRY LN
LANHAM, MD 20706

FINOVA Capital Corp.
4800 W. Scottsdale Road
Scottsdale, AZ 85251

Foley, Hoag & Eliot
One Post Office Square
Boston, MA 02109

Cordis Corporation
P.O. Box 525700
Miami, FL 33152

All American Ambulance Co.
P.O. Box 1050
Dunkirk, MD 20754

RICOH CORPORATION
5 Dedrick Place
West Caldwell, NJ 07006

UBF ACTIVITIES, INC. / UDSMR
PO BOX 3248
BUFFALO, NY 14240

J. Reilly Associates
3305 N Nottingham Street
Arlington, VA 22207

STAFF RX
601 CLEVELAND #150
CLEARWATER, FL 33755

Nycomed, Inc.
P.O.BOX 2000
MURRAY HILL STATION
NEW YORK, NY 10156

C&E SERVICES
1950 Old Gallows Road
Vienna, VA 22182

Mentor Ophthalmics, Inc.
201 Mentor Drive
Santa Barbara, CA 93111

MEDISTAT, INC.
PO Box 118752
Carrollton, TX 75011

Davol Inc.
P.O. Box 75767
Charlotte, NC 28275

Pharmed Group Corp.
3075 N.W. 107th Avenue
Miami, FL 33172

WASTE MANAGEMENT OF SO MD
P.O. Box 6966
Chicago, IL 60666

PROFESSIONAL OFFICE SYSTEMS
6564 LOISDALE COURT
SPRINGFIELD, VA 22150

SULZER SPINE TECH
7375 Bush Lake Road
Minneapolis, MN 55439

Dunbar Armored Inc.
P.O. Box 333
Baltimore, MD 21203

WESTERN PEST SERVICES
11637 Boiling Brook Place
Rockville, MD 20852

Anacomp, Inc.
12365 Crosthwaite Circle
Poway, CA 92064

NELLCOR
675 McDonnell Blvd.
Hazelwood, MO 63042

Kennedy Krieger Research Institute
707 N. Broadway
Baltimore, MD 21205

Natus Medical
1501 Industrial Road
San Carlos, CA 94070

Brown Medical Systems
RENWAR TECHNOLOGY
8990 SPRINGBROOK ST 120
MINNEAPOLIS, MN 55433

WAMPOLE DIVISION
P.O. BOX 69669
CRANBERRY, NJ 21081

G.W. HOCH COMPANY INC.
12223 DISTRIBUTION PLACE
BELTSVILLE, MD 20705

DON RICHARD ASSOCIATES
4701 Columbus Street
Virginia Beach, VA 23462

TECHNICAL SPECIALTIES INC
5001 E. Forbes Blvd.
Lanham, MD 20706

B. BRAUN VENA TECH
1033 UNIVERSITY PLACE
SUITE 320
EVANSTON, IL 60201

FINANCIAL HEALTH STRATEGIES
15825 SHADY GROVE ROAD   SUITE 20
ROCKVILLE, MD 20850

Federal Research Corp.
400 7th Street, NW
Washington, DC 20004

INTERMEC
6001 36th Avenue, West
Everett, WA 98203

Roberts Home Medical
7640 Standish Place
P.O. Box 5507
Rockville, MD 20855

O.R. Marketing Inc.
P.O. Box 813
Columbia, MD 21044

Armstrong Medical Industries Inc.
575 Knightsbridge Parkway
Lincolnshire, IL 60069

West Group
Jeffrey L. Tarkenton,
Womble Carlyle Sandridge & Rice, LLC,
P.O. Box 19841 1120 19th Street N.W.,
Washington, DC 20036

Greater SE Pharmacies, Inc.
1310 SOUTHERN AVE, SE
WASHINGTON, DC 20032

DIMENSIONS HEALTHCARE SYSTEM
PGHC 3001 Hospital Drive
Cheverly, MD 20785

New Hampshire Pharmacy
5001 New Hampshire Avenue
Washington, DC 20011

KRUEGER-GILBERT HEALTH PHYSICS
1426(vA JARRETTSVILLE PK
PHOENIX, MD 21131

Best Western Potomac View
6400 Oxon Hill Road
Oxon Hill, MD 20745

Intermetro Industries
651 North Washington Street
Wilkes-Barre, PA 18705

CRITICAL CARE CONCEPTS
9070 A Junction Drive
Annapolis, MD 20701

SILVERPLATTER INFORMATION, INC.
100 RIVER RIDGE DRIVE
NORWOOD, MA 02062

Laser Solutions
44 Bullion Road
Baskins Ridge, NJ 7920

AMERICAN COLLEGE OF SURGEONS
633 N. Saint Clair Street
Chicago, IL 60611

Microtek Information Services
201 W Padonia Road, Suite 500
Timonium, MD 21093

Microtek Medical Inc.
File 40332 P.O. Box 91163
Dallas, TX 75391

Ortholgic Corp.
1275 W. Washington Street
Tempe, AZ 85281

CHOWNING & ASSOCIATES
P.O. BOX 2445
RICHMOND, VA 23224

SOUTHERN MARYLAND CLASSIFIED
7 INDUSTRIAL PARK CIRCLE
WALDORF, MD 20602

Enterprise Paper Chemical Co.
603 Dundalk Avenue
Baltimore, MD 21224

AABB
8101 GLENBROOK ROAD
BETHESDA, MD 20814

MID-ATLANTIC HEALTHCARE
11407 CRONHILL DRIVE  SUITE A
OWINGS MILLS, MD 21117

GSCH GIFT SHOP
1310 Southern Avenue, SE
Washington, DC 20032

OFFICE TEAM
D-3759
BOSTON, MA 13759

CJ Ventures, Inc.
6542 Hypoluxo Road
Lake Worth, FL 33467

GENERAL ORTHOPEDICS INC.,
169 BENT STREET
CAMBRIDGE, MA 02141

Best Access Systems
48 West Gude Drive
Rockville, MD 20850

HEWLETT PACKARD
3000 Hanover Street
Palo Alto, CA 94304

TARGET THERAPEUTICS
47201 LAKEVIEW BLVD
FREMONT, CA 94538

PCCA, PC
1160 VARNUM STREET, NE
SUITE 214
WASHINGTON, DC 20017

DAVID BRALLIER, MD
2722 Merrilee Drive, #230
Fairfax, VA 22031

HEALTHCARE CONSULTING
4017 ELLICOTT STREET
ALEXANDRIA, VA 22304

LINVATEC/CONCEPT
11311 Concept Blvd.
Largo, FL 33773

Hausted Corporation
P.O. Box 710
Medina, OH 44258

Automated Packaging Systems
10175 Philipp Parkway
Streetsboro, OH 44241

Chandler Medical
7037 Annapolis Road
Landover Hills, MD 20784

Blues Fire Extinguisher Service Inc.
2703 Fenimore Road
Wheaton, MD 20902

MERION PUBLICATIONS, INC.
650 PARK AVE WEST
PO BOX 61556
KING OF PRUSSIA, PA 19406

ALARIS
44061 Nobel Drive
Fremont, CA 94538

Gillatech Inc.
23420 Commerce Park Road
Cleveland, OH 44122

Music Incorporated/Muzak LLC
5380F Eisenhower Avenue
Alexandria, VA 22304

American Registry of Pathology
Armed Forces Institute of Pathology
6825 16TH ST NW
Washington, DC 20306

Patton Printing Supply Inc.
9109 Industrial Court
Gaithersburg, MD 20877

Fisher Healthcare
Gary Barnes, Fisher Scientific Dept 325084
2000 Park Lane Drive
Pittsburgh, PA 15275

Fresenius USA Incorporation
2 Ledgemont Center/95 Hayden Avenue
Lexington, MA 02420

Staar Surgical Company
1911 Walker Avenue
Monrovia, CA 91016

Biomedical Systems
2464 West Port Plaza Drive
St. Louis, MO 63146

OVERHEAD DOOR COMPANY
6750 LBJ Freeway
Dallas, TX 75240

Copelco Capital Inc.
Mary David
1800 Overcenter Drive
Moberly, MO 65270

Anacomp, Inc.
12365 Crosthwaite Circle
Poway, CA 92064

Healthcare Council of the Nation's Capital
8201 Corporation Dr., Suite #10
Landover, MD 20785

SUTTER BIOMEDICAL INCORPORATED
3940 RUFFIN ROAD
SAN DIEGO, CA 92123

AID
1011 N 25TH AVENUE
MELROSE PARK, IL 60160

ANGIO DYNAMICS
603 Queensbury Avenue
Queensbury, NY 12804

R & D Batteries Inc.
P.O. Box 5007
Burnsville, MN 55337

American Background Info Serv Inc.
629 Cedar Creek Grade
Winchester, VA 22601

WASTE MGMT OF MD-BALTIMORE
80 INDUSTRIAL PARK
AIR MEDICAL WASTE
MIDDLETOWN, CT 06457

Rock Surgical
38281 Ellicott Willis Drive
Ellicott City, MD 21043

CAPITAL CASE MANAGEMENT
6175 GROVEDALE COURT    SUITE 100
ALEXANDRIA, VA 22310

CHESAPEAKE BREATHING SERVICES, INC.
931 E. Main Street
Ephrata, PA 17522

MENDOZA, ELECTRONICS
6022 WEALDSTONE COURT
CENTERVILLE, VA 20120

Chek Med Systems
200 Grand View Avenue
Camp Hill, PA 17011

IMAGENT
300 PRINCE GEORGES BLVD.
UPPER MARLBORO, MD 20774

GENERAL ELEVATOR CO., INC.
1400 Dragon Street
Baltimore, MD 21203

OMNI MANUFACTURING
2935 N.E. PARKWAY
ATLANTA, GA 30360

Meadox Medical, Inc.
112 Bauer Drive
Oakland, NJ 07436

STRYKER OSTEONICS
MEDICAL IMPLANT TECH
10840 GUILFORD RD STE 408
ANNAPOLIS JUNCTION, MD 20701

Carol J. Thomas
3162 MUSKET COURT
FAIRFAX, VA 22030

EXCELSIOR MEDICAL CORP.
P.O. BOX 299
LONG BRANCH, NJ 07740

VIRGINIA DEPT OF TAXATION
PO Box 27264
Richmond, VA 23261

Consolidated Photocopy Co.
401 EAST GLEBE ROAD
ALEXANDRIA, VA 22305

Whitaker Bros Business Machines
12410 Washington Avenue
Rockville, MD 20852

Esquire Deposition Services Inc.
1020 19th Street N.W. Suite 620
Washington, DC 20036

Zimmer Inc.
1800 W. Center Street
Dallas, TX 75207

Bausch & Lomb
One Bausch & Lomb Place
Rochester, NY 14604

Sulzer Orthopedic Inc.
9900 Spectrum Drive
Austin, TX 78717

CERAMOPTEC
515 A Shaker Road, East
Longmeadow, MA 01028

Allen Mitchell Co.
515 V Street N.E.
Washington, DC 20002

FEDER REPORTING COMPANY
1235 CROCKETT LANE
SILVER SPRING, MD 20904

WOLPOFF & ABRAMSON, ATTORNEYS
7272 Wisconsin Avenue
Bethesda, MD 20814

HYNES AND WALLER INC.
600-602 L STREET NW
WASHINGTON, DC 20001

OLSTEN HEALTH SERVICES
178 THORN HILL ROAD
WARRENDALE, PA 15086

THE COUNTRY CLUB AT WOODMORE
12320 PLEASANT PROSPECT
MITCHELLVILLE, MD 22899

BOLAND SERVICES
12320 Parklawn Drive
Rockville, MD 20852

OMNI HEALTHCARE
1054 Monaghan Road
Peterborough, ON

DAYCON PRODUCTS AND CHEMICALS
16001 Trade Zone Avenue
Upper Marlboro, MD 20774

SIMS LEVEL 1, INC.
1265 Grey Fox Road
St. Paul, MN 55112

Healthcare Associates of Virginia Inc.
P.O. Box 9443
Richmond, VA 23228

PORTABLE POWER SYSTEMS
940 TEE LANE
CASTLE ROCK, CO 80104

CT Corporation
1025 Vermont Avenue, NW
Washington, DC 20005

R.T. Temps, Inc.
P.O. Box 404
Wayne, PA 19087

W. J. Tippett Co.
11715 Vernon Road
Waldorf, MD 20601

CORE REPORTING COMPANY
1155 Connecticut Avenue, NW
Washington, DC 20036

STROMBERG SHEET METAL WORKS, INC.
1235 W Street, NE
Washington, DC 20018

Clarion Healthcare Management Group
4436 Park Road
Alexandria, VA 22312

American Medical Association
515 N. State Street
Chicago, IL 60610

Northern Virginia Temporaries
7700 Leesburg Pike #218
Falls Church, VA 22043

TAUT, INC.
2571 Kaneville Court
Geneva, IL 60134

RICHARDSON ELECTRONICS, LTD.
353 Corporate Woods Parkway
Vernon Hills, IL 60061

HORIZONS UNLIMITED
1050 17th Street, NW
Washington, DC 20036

MCGHAN/Medical Corp.
700 Ward Drive
Santa Barbara, CA 93111

RT TEMPS
PO Box 404
Wayne, PA 19087

MAURICE ELECTRICAL SUPPLY
981 Rollins Avenue
Rockville, MD 20852

Time Med Labeling Systems Inc.
144 Tower Drive
Burr Ridge, IL 60521

TZ MEDICAL
15838 SW Upper Boones Ferry Road
Lake Oswego, OR 97035

Millipore Corporation
Credit Department
Bedford, MA 01730

HFAM
229 Hanover Street
Annapolis, MD 21401

Maryland – National Capital Homecare Associatio
1875 Eye Street, NW, 12th
Washington, DC 20006

Acra Cut Inc.
989 Main Street
Acton, MA 01720

EMT MEDICAL COMPANY
105 AVENIDA ESTRELLA #4
SAN CLEMENTE, CA 92672

MCP Incorporation
P.O. Box 127
Oakton, VA 22124

WESTERN PEST SERVICES
11637 Boiling Brook Place
Rockville, MD 20852

MEDICAL DATA, ELECTRONICS
12720 WENTWORTH STREET
ARLETA, CA 91331

Vital Signs Inc.
20 Campus Road
Totowa, NJ 07512

Miller Reporting Co.
735 8th Street, SE
Washington, DC 20003

Dialysis Services LLC
1599 Sulphur Spring Road Building E Suite 109
Baltimore, MD 21227

MPI Pharmacy Services
101 Carnegie Center
Princeton, NJ 08540

SUNRISE MEDICAL – JOERNS
2832 Faraday Avenue
Carlsbad, CA 92008

MCGHAN
700 Ward Drive
Santa Barbara, CA 93111

DATASCOPE CORPORATION
580 Winters Avenue
Paramus, NJ 07652

SIMS DELTEC
1265 Grey Fox Road
St. Paul, MN 55112

DATASCOPE CORPORATION
580 Winters Avenue
Paramus, NJ 07652

Ralph Leasure and Associates
10555 Guilford Road Suite 113
Jessup, MD 20794

Daulers, Inc.
7645 Dynatech Ct.
Springfield, VA 22153

Scruples Janitorial Services
1054 31st Street, N.W., Suite 420
Washington, DC 20007

CSA MEDICAL & ORTHOPEDIC EQUIPMENT
P.O. BOX 9773
ALEXANDRIA, VA 22304

Digital Equipment Corp.
4420
LANHAM, ME _____

L A D Reporting Co. Inc.
16221 Whitdawe Road
Silver Spring, MD 20906

DIOPTICS MEDICAL PRODUCTS
51 ZACA LANE
SAN LUIS OBISPO, CA 93401

Lazelal Medical Corp.
167 Myers Corners Road
Wepingers Falls, NY 12590

Commercial Moving Rigging
14700 Industry Court
Woodbridge, VA 22191

Magnolia Plumbing Inc.
600 Gallatin Street N.E.
Washington, DC 20017

APPLIED STATISTICS & MANAGEMENT
30520 CABRILLO AVE.
TEMECULA, CA 92592

VINCENT VARALLO ASSOC., INC.
Eleven Penn Center 1835 Market Street
Philadelphia, PA 19103

ALLIED TRAILER SALES & SERVICE
15101 Crain Highway
Brandywine, MD 20613

North Coast Medical Inc.
18305 Sutter Blvd
Morgan Hill, CA 95037

DR. CARL A. SIRIO, MD
University of Pittsburgh Medical Center
Pittsburgh, PA 15213

Creed Quality Repair Parts
P.O. Box 2570
Oceanside, CA 92051

TOTAL IMAGING SYSTEMS
PO BOX 250
REDAN, GA 30074

Colorado Biomedical Inc.
6831 Highway 73
Evergreen, CO 80439

MCNEW CULLIGAN
6600 SANTA BARBARA ROAD
BALTIMORE, MD 21227

CINTAS CORPORATION
c/o 6800 Cintas Blvd.
Cincinnati, OH 45262

OLYMPIC MEDICAL
5900 FIRST AVENUE SOUTH
SEATTLE, WA 98108

Central Delivery Service
12201 Indian Creek Court
Beltsville, MD 20705

Atwood Convention Publishing
P.O. Box 414674
Kansas City, MO 64141

LAM North Am.
800 Sheppard Ave., West
North York, Ontario

METRO DATA, INC.
10634 YORK ROAD
SUITE 202
COCKEYSVILLE, MD 21030

KRAMES COMMUNICATIONS
1100 Grundy Lane
San Bruno, CA 94066

CHARLOTTE T. TROPP
7205 HAYLE TURN
UPPER MARLBORO, MD 20772

Exxon
GE Capital, P.O. Box 103104
Roswell, GA 30076

Wilson Cook Medical Inc.
Box 4191
Winston-Salem, NC 27115

ATL Ultrasound
1 Echo Drive
Reedsville, PA 17084

Hobart Corporation
World Headquarters
701 S. Ridge Avenue
Troy, OH 45374

VIRGINIA FIRE PROTECTION
PO Box 487
Mechanicsville, VA 23111

DIAL MEDICAL SUPPLY OF PA
P.O. BOX 109
CHESTER SPRINGS, PA 19425

THIEBOLT, RYAN, MARTIN & MARTIN, P.A.
401 E. PRATT    4TH FLOOR
BALTIMORE, MD 23091

OMNI ELEVATOR INSPECTION SVC.
325 PENNSYLVANNIA AVE, S.S.E.
WASHINGTON, DC 20003

RADIATION PHYSICS
10133 BACON DRIVE
BELTSVILLE, MD 20705

RALPH FINK & ASSOCIATES, INC.
24 WEST 40TH STREET    15TH FLOOR
NEW YORK, NY 10018

NovaCare Orthotics & Prosthetics
2301 FALL HILL AVE. #203
FREDERICKSBURG, VA 22401

LUCARDI JOINT VENTURE
8101 GLENBROOK ROAD
BETHESDA, MD 20814

BEST SOURCE PROMOTIONS
4012 MAPLE AVENUE
WACO, TX 76707

Anacomp, Inc.
12365 Crosthwaite Circle
Poway, CA 92064

SCANTRON CORP.
1361 VALENCIA AVE.
TUSTIN, CA 0

METROPOLITAN FUNERAL SERVICES INC.
5517 VINE STREET
ALEXANDRIA, VA 22310

Raxco Software Inc.
Tim Larkin
6 Montgomery Village Avenue Suite 500
Gaithersburg, MD 20879

W.W. GRAINGER CO.
7300 N. Melvina Avenue
Niles, IL 60714

Login Brothers Book Co.
1910 W. Harrison Street
Chicago, IL 60612

DOCUMENT DISTRUCTORS
7370 C Lockport Place
Lorton, VA 22079

Applied Industrial Technologies
P.O. Box 6925
Cleveland, OH 44101

Jeanne Wilson Gerontological Nursing Ventures
P.O. Box 2963
Laurel, MD 20709

GUARANTEED MECHANICAL REPAIR
2699 CAROVER DRIVE    SUITE 11
HANOVER, MD 21076

DATA CARD CORPORATION
P.O. BOX 96559
CHICAGO, IL 36559

HCFA LABORATORY PROGRAM
P.O. BOX 849036
DALLAS, TX 94036

SULZER VASCUTEK USA,INC
1300 EAST ANDERSON LANE BLDG C
AUSTIN, TX 78752

IDEX
630 Dundee Road
Northbrook, IL 60062

THE MEDICAL NEWS
9706 PENNSYLVANIA AVENUE
UPPER MARLBORO, MD 20772

Dade Behring Inc.
1717 Deerfield Road
Deerfield, IL 60015

ALCO SALES & SERVICE
6851 High Grove Blvd.
Burr Ridge, IL 60521

ZENECA PHARMACEUTICAL
1800 CONCORD PIKE
WILMINGTON, DE 19850

HOBART SALES AND SERVICE CORP.
11900 C. BALTIMORE AVE.
BELTSVILLE, MD 20705

Bulktronics
45 Banfi Plaza/P.O. Box 306
Farmington, NY 11735

EMED COMPANY, INC.
PO BOX 369
Buffalo, NY 14240

ASSOCIATION OF COMMUNITY
CANCER CENTERS
11600 Nebel Street
Rockville, MD 20852

MEDICOMP
7845 Ellis Road
Melbourne, FL 32904

PITNEY WORKS
PO BOX 85042
LOUISVILLE, KY 40285

Allied Plywood
6732 Industrial Road
Springfield, VA 22151

Gregory Reporting Service
2650 AIRPORT ROAD SOUTH SUITE A
NAPLES, FL 34112

O R Specialties
P.O. Box 210 12232 Long Green Pike
Glen Arm, MD 21057

Pitney Bowes, Inc.
1 Elmcroft Road
Stamford, CT 06826

SALVAGE MASTERS,INC
23288 ASPEN HILL LANE
MIDDLEBURG, VA 22117

WOLPOFF & ABRAMSON, ATTORNEYS
7272 Wisconsin Avenue
Bethesda, MD 20814

B R Instrument Corporation
9119 Centreville Road
Easton, MD 21601

Complete Air Filter Co., Inc.
3170 DRAPER DRIVE
FAIRFAX, VA 22031

CAPITOL SPRINKLER INSPECTION
6550 Dobbin Road
Columbia, MD 21045

EATON & MCCLELLAN
1212 NEW YORK AVENUE, NW #1212
WASHINGTON, DC 20005

Boston Scientific
Drawer CS 198423
Atlanta, GA 30384

GEORGETOWN UNIVERSITY
37th O Street, NW
Washington, DC 20057

Datex - Ohmeda
Three Highwood Drive
Tewksbury, MA 01876

Rochester Cassette Repair Center
251 East Avenue, Suite 100
Hilton, NY 14468

PYXIS CORP
3750 Torrey View Court
San Diego, CA 92130

Edward Systems Tech
6411 Parkland Drive
Sarasota, FL 34243

SURGICAL DYNAMICS
650 WHITNEY STREET
SAN LEANDRO, CA 94577

A R Custom Medical Products LTD
19A W. Industry Court
Deer Park, NY 11729

CMD Inc.
4460 S W 35th Terrace Suite 304
Gainsville, FL 32608

SHRM '95
PO Box 79482
Baltimore, MD 21279

PRISM TECHNOLOGIES
7492 REINDEER TRAIL
SAN ANTONIO, TX 78238

WALKER SUPPLY COMPANY
4972 WYACONDA RD.
ROCKVILLE, MD 20852

Nihon Kohden
P.O. Box 60037 Terminal Annex
Los Angeles, CA 90060

Bay View Medical Inc.
4404 Finch Avenue
Baltimore, MD 21236

Identicard Systems Inc.
P.O. Box 5349
Lancaster, PA 17606

Mary Louise Company
328 9th Street S.E.
Washington, DC 20003

Acoutext, Inc.
P.O. BOX 999
WESTFORD, MA 01886

SALVAGE MASTERS,INC
23288 ASPEN HILL LANE
MIDDLEBURG, VA 22117

Pharmacia & Upjohn
Sharon Zegarras, 7000 Portage Road
Kalamazoo, MI 49001

Amer. Assoc. for Resp Care
11030 Ables Lane
Dallas, TX 75229

Cook Urological
1100 WEST MORGAN
SPENCER, IN 47460

---

LANIER WORLDWIDE, INC.
3907 W. Osborne Avenue
Tampa, FL 33614

Baiteries, Inc.
P.O. BOX 3187
TEMPLE HILLS, MD 20748

Instrumed
3071 Commerce Drive Ste C
Fort Gratiot, MI 48059

WESTERN PEST SERVICES
11637 Boiling Brook Place
Rockville, MD 20852

Diagnostic Assay Services, Inc.
CALLER BOX 6014
9290 GAITHER ROAD
GAITHERSBURG, MD 20877

OEC MEDICAL SYSTEMS, INC
384 Wright Brothers Drive
Salt Lake City, UT 84116

Physicians Record Company
3000 Ridgeland Avenue
Berwyn, IL 60402

EMPI
1275 Gray Fox Road
St. Paul, MN 55112

TRANSMED, INC.
165 GIBRALTER STREET
ANNAPOLIS, MD 21401

Jamieson Film Company
10630 Shady Trail Suite 10
Dallas, TX 75220

IMATION
P.O. BOX 64826
ST PAUL, MN 55164

---

ATL SUPPLIES
25 ALSCOT LANE
LONGHORNE, PA 19047

Haines & Co.
8050 Freedom Avenue, NW
North Canton, OH 44720

Porex Surgical
15 Dart Road
Newnan, GA 30265

JEB Plastics Inc.
1074A A Tucker Street
Beltsville, MD 20705

ATLANTIC HEALTHCARE
325 Columbia Turnpike
Florham Park, NJ 07932

United Refrigerator Inc.
11401 Roosevelt Blvd.
Philadelphia, PA 19154

NEWARK ELECTRONICS
4801 N. Ravenswood
Chicago, IL 60640

UNIVERSITY OF WISCONSIN-MADISON
BURSAR'S OFFICE
750 UNIVERSITY AVENUE
MADISON, WI 53706

Nova Biomedical
200 Prospect Street
Waltham, MA 02254

FIRST HEALTH SVC CORP.
122 C ST N.W. SUITE 600
WASHINGTON DC 20001

---

Aspen Publishers, Inc.
7201 McKinney Circle
Frederick, MD 21704

STROMBERG SHEET METAL WORKS, INC.
1235 W Street, NE
Washington, DC 20018

COMMERCIAL PLASTICS
8255 PATUXENT RANGE ROAD
JESSUP, MD 20794

Medrad Inc.
One Medrad Drive
Indianola, PA 15051

QUINTON INSTRUMENTS
3303 Monte Villa Parkway
Bothell, WA 98021

MUSIC INC.
5590 GEN WASHINGTON DRIVE
ALEXANDRIA, VA 22465

PURCHASE POWER
PO Box 85042
Louisville, KY 40285

THOMAS, ANTHONY, M.D.
1310 SOUTHERN AVE. S.E.
WASHINGTON, DC 20032

Nasco
901 Janesville Avenue
P.O. Box 901
Fort Atkinson, WI 53538

National Access Inc.
2533 N. Carson Street Suite 1065
Carson City, NV 89706

| | | | |
|---|---|---|---|
| Capital Compressor<br>9154 EDGEWORTH DRIVE<br>CAPITOL HEIGHTS, MD 20743 | National Crisis Prevention Institute, Inc.<br>3315 N North 124th Street<br>Brookfield, WI 53005 | District Cable Vision<br>900 Michigan Avenue, NE<br>Washington, DC 20017 | Aqua Cool – Washington<br>65 Grove Street<br>Watertown, MA 02472 |
| IKON OFFICE SOLUTIONS<br>70 Valley Stream Parkway<br>Malvern, PA 19355 | COMMONWEALTH LAND TITLE INS. CO.<br>1413 K Street, NW 10th Floor<br>Washington, DC 20005 | IKON OFFICE SOLUTIONS<br>70 Valley Stream Parkway<br>Malvern, PA 19355 | FORD LUMBER CO.<br>11616 LIVINGSTON ROAD<br>FT. WASHINGTON, MD 0 |
| STATE OF MARYLAND<br>MARYLAND INCOME TAX DIV.,<br>ANNAPOLIS, MD 21401 | M & N INTERNATIONAL<br>P.O. BOX 64784<br>ST. PAUL, MN 55164 | STERICYLE<br>1419 Lane Cook Road<br>Deerfield, IL 60015 | Applied Medical Resource<br>26051 Merit Circle Bldg 104<br>Laguna Hills, CA 92653 |
| SCOTT MEDICAL PRODUCTS<br>ROUTE 611<br>PLUMSTEADVILLE, PA 18949 | ART MILLER & ASSOCIATES<br>111 S. Calvert Street<br>Baltimore, MD 21202 | Pitney Bowes, Inc.<br>1 Elmcroft Road<br>Stamford, CT 06926 | CARDIO-TRONICS, INC.<br>3992 WHITE CLOVER COURT<br>FAIRFAX, VA 22031 |
| John Sharper Florist Inc.<br>2101 Brinkley Road<br>Fort Washington, MD 20744 | POLAR WATER COMPANY<br>P.O. BOX 5876<br>CAROL STREAM, IL 60197 | 3M HEALTH INFORMATION SYSTEMS<br>3M Center<br>St. Paul, MN 55144 | Blayes Lock Co.<br>2335 18th Street, NE<br>Washington, DC 20018 |
| CULLIGAN BOTTLED WATER<br>One Culligan Parkway<br>Northbrook, IL 60062 | ST. ANTHONY PUBLISHING<br>P.O. BOX 96561<br>WASHINGTON, DC 20090 | GUILDCRAFT, INC.<br>100 Firestone Drive<br>Tonawanda, NY 14150 | Gray Supply Company<br>4415 Indianapolis Blvd<br>East Chicago, IN 46312 |
| COLIN MEDICAL INSTRUMENTS<br>5850 Farinon Drive<br>San Antonio, TX 78249 | Circuit Court for Baltimore City<br>DIVISION OF CHILD SUPPORT<br>P.O. BOX 6758<br>TOWSON, MD 21285 | STEVEN LERNER, MD<br>1145 19th Street, NW, #708<br>Washington, DC 20036 | Federal Express Corp.<br>PO Box 1140<br>Memphis, TN 38101 |
| RAMADA HOTEL<br>6400 OXON HILL ROAD<br>OXON HILL, MD 20745 | STUART R. BLATT, ATTY<br>2300 'M' STREET, N.W. SUITE 890<br>WASHINGTON, DC 20037 | Lanizar Flow Consultants<br>100 GLENN DRIVE<br>STERLING, VA 20164 | Alpha Source Inc.<br>PO Box 25552<br>Milwaukee, WI 53225 |
| TREASURER OF VIRGINIA<br>101 North 14th Street<br>Richmond, VA 23219 | MEDIQ PRN<br>12400 KILN COURT<br>BELTSVILLE, MD 20705 | RUSCH<br>2450 Meadowbrook Parkway<br>Duluth, GA 30096 | BUSINESS & LEGAL REPORTS<br>39 ACADEMY STREET<br>MADISON, CT 06443 |
| AMERICAN HOSPITAL ASSOCIATION<br>One North Franklin<br>Chicago, IL 60606 | THE WALL STREET JOURNAL<br>200 Burnett Road<br>Washington, DC 20022 | CAREY SALES & SERVICE<br>3141-47 Frederick Avenue<br>Baltimore, MD 21229 | Hands Free<br>1009 8th Street<br>Laurel, MD 20707 |

Maryland Healthcare Educational Institute
6820 Deerpath Road
Elkridge, MD 21075

FAULKNER & GRAY
11 Penn Plaza
New York, NY 10001

DONALD C BROWN
SECURITY DEPT
1310 SOUTHERN AVE, SE
WASHINGTON, DC 20032

Greenbelt Express Travel
5510 CHERRYWOOD LN
GREENBELT, MD 20770

Federal Express Corp.
P.O. Box 1140
Memphis, TN 38101

HALL-PARKS PHYSICAL THERAPY, INC.
103 RHODE ISLAND AVE N.E.
WASHINGTON, DC 20002

STERTECH GROUP INCORPORATED
12075-A TECH ROAD
SILVER SPRING, MD 20910

Calico Industries
9045 Junction Dr.
Annapolis Junction, MD 20701

WEINSTOCK, STEVAN, HARRIS & FRIEDMAN, PA
1 Reservoir Circle
Baltimore, MD 21208

Envision, Inc.
30600 Telegraph Road
Bingham Farms, MI 48025


KIR, Inc.
8 Mooncoin Circle
Waldorf, MD 20602

CHURCHILL FINANCIAL GROUP, LLC
75 PIEDMONT AVENUE    SUITE 514
ATLANTA, GA 30303

HOME HEALTH LINE
P.O. BOX 90608
WASHINGTON, DC 20090

DRYDEN OIL COMPANY
9300 PULASKI HIGHWAY
BALTIMORE, MD 21220

PARKS MEDICAL LABS
P.O. BOX 5669
ALOHA, OR 97006

A.B. Dick Co.
7400 Caldwell Avenue
Niles, IL 60714

IBM-INTERNATIONAL BUSINESS MACHINES
New Orchard Road
Armonk, NY 10504

Opus Communications
P.O. Box 1168
Marblehead, MA 01945

THOMAS L. LACKEY, ESQ.,
CHAPTER 13 TRUSTEE
P.O. BOX 958
BOWIE, MD 20718

O.R. SURGICAL
P.O. BOX 8864
GREENSBORO, NC 27419


STANLEY ACCESS TECHNOLOGIES
9305 O.R GERWIG LANE
COLUMBIA, MD 21046

Delta Foremost Chemical
3915 Air Park Street/P.O. Box 30310
Memphis, TN 38130

Atkinson – Baker, Inc.
330 N. Brand Boulevard
Glendale, CA 91203

BACKGROUND AMERICA
1111 Newton Street
Gretna, LA 70053

LINDA ROBINSON-VAUGHAN
17011 Railroad Street
Temple Hills, MD 20757

ROBERTS OXYGEN COMPANY
17011 Railroad Street
Gaithersburg, MD 20877

CD PUBLICATIONS
8204 Fenton Street
Silver Spring, MD 20910

Kohden, Nihon
P.O. Box 60337 Terminal Annex
Los Angeles, CA 90060

Surgipath Medical
5205 Route #12 P.O. Box 528
Richmond, IL 60071

SUPPORT COLLECTION UNIT
P.O. BOX 665
RIVERDALE, MD 20737


HOME NURSING NETWORK OF AMERICA
P.O. Box 1328
Waterloo, IA 50704

Euclid Spinal Paper
339 Mill Street/P.O. Box 458
Apple Street, OH 44606

WASHINGTON METROPOLITAN
AREA TRANSIT AUTHORITY
600 5TH STREET NW
WASHINGTON, DC 20001

VULCAN
2145 PRIEST BRIDGE DR #11
CROFTON MD 21114

EPS Inc.
1785 Stout Drive
Warwick, PA 18974

FAULKNER & GRAY
11 Penn Plaza
New York, NY 10001

SNOW VALLEY, INC.
711 Mayton Court
Bel Air, MD 21014

POSITIVE PROMOTIONS
40-01 168TH ST.
FLUSHING, NY 11358

AL&F Reporting Service, Inc.
9702 LADBROOK WAY
FAIRFAX, VA 22032

ACHCA (American College of Health Care Administration)
1800 Diagonal Road
Alexandria, VA 22314

Alban Engine Power Systems
Toni Scheder, Division of Alban Tractor Co., Inc..
P.O. Box 9595
Baltimore, MD 21237

GAGLIARDI REPORTING CO
PO BOX 7306
ARLINGTON, VA 22207

AHIMA
P.O. BOX 77-3081
CHICAGO, IL 83081

SNOW VALLEY, INC.
711 Mayton Court
Bel Air, MD 21014

FRANKLIN COVEY CO.
2800 S. DECKER LAKE BLVD
SALT LAKE CITY, UT 84119

ANGELICA UNIFORM GROUP
424 South Woods Mill Road
Chesterfield, MO 63017

United Parcel Service
D&B Bankruptcy Services
P.O. Box 5126
Timonium, MD 21094

EPS Chemicals
145 Tyee Drive 161
Pt Roberts, WA 98281

STANDARD GRAPHICS
3514 LEE HIGHWAY
ARLINGTON, VA 22207

POTOMAC INDUSTRIAL TRUCKS INC
800 RITCHIE ROAD
CAPITAL HEIGHTS, MD 20743

---

GULF SOUTH MEDICAL SUPPLY
4545 Southpoint Blvd.
Jacksonville, FL 32216

ARROW STAR
528 Joppa Road
Towson, MD 21286

Barnet & Miller Corp.
18141 DIXIE HIGHWAY    SUITE 202
HOMEWOOD, IL 60430

G&G Reporting, Inc.
5905 Park Heights Avenue
Baltimore, MD 21215

Unilux, Ltd.
7845-O Airpark Road
Gaithersburg, MD 20879

J.C. Machine Inc.
P.O. Box 104
Liston, MD 21765

EUCLID CO -
339 MILL ST.
BOX 458
APPLE CREEK, OH 44606

THOMAS L. LACKEY, ESQ.,
CHAPTER 13 TRUSTEE
P.O. BOX 958
BOWIE, MD 20718

PURITAN BENNETT CLINIVISION
2200 Faraday Avenue
Carlsbad, CA 92008

American Medical Association
515 N. State Street
Chicago, IL 60610

---

MEGADYNE MEDICAL PRODUCTS
11506 South State Street
Draper, UT 84020

MEDICAL CABLES INC.
1340 LOGAN AVE.
COSTA MESA, CA 92626

CHERYL E. A. MINES
1130 4A Golden Eagle Place
Waldorf, MD 20603

Bausch & Lomb
One Bausch & Lomb Place
Rochester, NY 14604

OEC MEDICAL SYSTEMS, INC
384 Wright Brothers Drive
Salt Lake City, UT 84116

MOSBY YEAR BOOK INCORPORATION
11830 WESTLINE INDUSTRIAL
ST LOUIS, MO 63318

ELI RESEARCH
P.O. BOX 14092
RESEARCH TRIANGLE, NC 27709

NORTH AMERICAN SCIENCE
2261 TRACY ROAD
NORTHWOOD, OH 43619

THE BOILER STORE
4631 BALTIMORE AVENUE
HYATTSVILLE, MD 20781

MONARCH MOLDING
P.O. BOX 279
COUNCIL GROVE, KS 66846

---

GENERAL BINDING COMPANY
1 GBC PLAZA
NORTHBROOK, IL 60062

TSC, INC.
8900 EDGEWORTH DRIVE    SUITE G
CAPITAL HEIGHTS, MD 20743

COLUMBIA DIAGNOSTIC
PO BOX 79183
BALTIMORE, MD 21279

MCM ELECTRONICS
650 Congress Park Drive
Centerville, OH 45459

Mar Cor Services Inc.
364 Maple Avenue
Harleysville, PA 19438

Karl Storz Endoscopy America Inc.
600 Corporate Pointe
Culver City, CA 90230

Department of Health
201 W. PRESTON
3RD FLOOR ACCOUNTING
BALTIMORE, MD 21201

SALOMON REPORTING SERVICES
200 E. Lexington Street
Baltimore, MD 21202

FIRST PRIORITY TOURS, INC.
12601 WOODBRIDGE COURT
MITCHELLVILLE, MD 20721

ECHO ULTRASOUND
R.R.2    BOX 118
REEDSVILLE, PA 17084

PHYSIO CONTROL CORPORATION
11811 Willows Road, NE
Redmond, WA 98052

OXFORD INSTRUMENT CO.
C/O WIGHTMAN MEDICAL
120 DOYLE ST.
DOYLESTOWN, PA 18901

ALIMED INC.
297 HIGH STREET
DEDHAM, MA 02026

BOWERSOX CONSULTANT SERVICES
PO BOX 458
WESTMINSTER, MD 21158

TELESYSTEMS, INC.
7311 HYLAND STREET
SPRINGFIELD, VA 22150

DIGI-KEY CORPORATION
P.O. Box 677
Thief River Falls, MN 56701

BROWN MEDICAL INDUSTRIES
1300 Lundberg Drive West
Spirit Lake, IA 51360

Newport Medical Instruments Inc.
Carol Campuzano, 760 W. 16th Street Bldg. N
Costa Mesa, CA 92627

Society for Human Resource Management
1800 Duke Street
Alexandria, VA 22314

VIDEOFILE
895 Glaster Street
Tracy, CA 95376

MEDICAL CONSULTANTS NETWORK
8790 WEST COLFAX AVE #30
LAKEWOOD, CO 80215

JDR MICRO DEVICES
1850 South 10th Street
San Jose, CA 95112

UNITED AD LABEL
PO BOX 2216
BREA, CA 92822

Washington Archives
6031 Kansas Avenue N.W.
Washington, DC 20011

HEWLETT PACKARD
3000 Hanover Street
Palo Alto, CA 94304

PLATT & DAWSON INCORPORATION
10195 MAIN STREET      SUITE M
FAIRFAX, VA 22031

Calls-a-Courier, Inc.
PO Box 1744
Clinton, MD 20735

BOWERSOX CONSULTANT SERVICES
P O BOX 458
WESTMINSTER, MD 21158

Anesthesia Medical Specialists
13007 E Park Avenue
Santa Fe Springs, CA 90670

Branch Electric Supply Co.
1049 Prince George's Blvd.
Upper Marlboro, MD 20774

MAR REPORTING GROUP
2020 N. KENTUCKY ST
ARLINGTON, VA 22205

Associated Security
P.O. Box 4421
Fort Washington, MD 20749

Pitney Bowes, Inc.
1 Elmcroft Road
Stamford, CT 06926

ValleyLab
5920 Longbow Drive
Boulder, CO 80301

WARD & BUSINESS COUNCIL
WASHINGTON
WASHINGTON, DC ___

Lascorp
Analytica Division, P.O. Box 25249
Richmond, VA 23260

Facts Paper Company Inc.
727 E Paulding Road
Fort Wayne, IN 46816

Hill Manufacturing Co.
1500 Jonesboro Road SE
Atlanta, GA 30315

ROWLEY BIOCHEMICAL INSTRUMENT
DANVERS INDUSTRIAL PARK
10 ELECTRONICS AVENUE
DANVERS, MA 01923

MATTHEWS MEDICAL BOOKS
PO BOX 1762
ST. LOUIS, MO 63178

Alban Engine Power Systems
Toni Sabafer, Division of Alban Tractor Co., Inc.
P.O. Box 5595
Baltimore, MD 21237

Huntleigh Healthcare Inc.
227 Route 33 East
Manalapan, NJ 07726

ORTHOPEDIC SYSTEM INC.
1897 NATIONAL AVENUE
HAYWARD, CA 94545

OFFICE OF THE CHIEF MEDICAL EXAMINER
1910 MASSACHUSETTE AVE.SE
BUILDING #27
WASHINGTON, DC 20003

LIPPINCOTT-RAVEN PUBLISHERS
227 EAST WASHINGTON SQ.
PHILADELPHIA, PA 19106

WHEELCHAIR MOBILE TRANSPORT, INC.
PO Box 12100
Silver Spring, MD 20908

LOGICAL SOLUTIONS
3490 Winton Place
Rochester, NY 14623

District Glass Company Inc.
P.O. Box 56207
Washington, DC 20011

Capital Cab Cooperative
1033 THIRD STREET, N.E.
WASHINGTON, DC 20002

RANFAC CORP.
30 Doherty Avenue
Avon, MA 02322

Bradley Products, Inc
PO Box 201405
Bloomington, MN 55420

IDEA ART
PO Box 479
Silver Spring, MD 20904

USA TODAY
PO Box 4179
Silver Spring, MD 20904

US & CANADIAN ACADEMY OF PATHOLOGY, INC.
3643 WALTON WAY EXTENSION
AUGUSTA, GA 30909

RICHARD FARSON, MD
12825 Old Fort Road
Fort Washington, MD 20744

PRENTICE HALL
One Lake Street
Upper Saddle River, NJ 07458

EGGHEAD
1350 Willow Road
Menlo Park, CA 94025

MUTUAL OF OMAHA
Mutual of Omaha Plaza
Omaha, NE 68175

Bay Medical, Inc.
P.O. BOX 20026
ST PETERSBURG, FL 33742

Anawalt Labs
P.O. BOX 36014
LOS ANGELES, CA 90036

CUST MAINTENANCE
P.O. BOX 251
ACCOKEEK, MD 20607

SLACK, INC.
6900 Grove Road
Thorofare, NJ 08086

LAXMI BERWA, MD
7700 Old Branch Avenue, #C101
Clinton, MD 20735

TELESYSTEMS, INC.
7265 LOCKPORT PL. SUITE E
LORTON, VA 22079

Carpete Diem, Inc.
VENATOR INVESTIGATIONS
7010 BROOKFIELD PLAZA
SPRINGFIELD, VA 22150

THE LEBANON CORP.
PO BOX 588
LEBANON, IN 46052

District Cable Vision
900 Michigan Avenue, NE
Washington, DC 20017

AUTOMATA INSTRUMENTATIONS, INC.
7830 EAST REDFIELD RD
SCOTTSDALE, AZ 85260

J. Reilly Associates
3305 N Nottingham Street
Arlington, VA 22207

BRIGGS CORPORATION
7300 Westown Parkway
West Des Moines, IA 50266

The Branch Group, LLC
Silverman & Associates
7201 Wisconsin Avenue Suite 650
Bethesda, MD 20814

AMERICAN MEDICAL DIRECTORS ASSOCIATION
10480 Little Patuxent Parkway
Columbia, MD 21044

MELVIN GANKINS, MD
12114 CENTRAL AVE, STE 220
MITCHELLVILLE, MD 20721

TAYLOE ASSOCIATES, INC.
617 SIGNET BLANK BLDG.
630 NEWTOWN ROAD
NORFOLK, VA 24808

RDF MANAGEMENT, INC.
3 Bethesda Metro Center
Bethesda, MD 20814

GLOBAL EQUIPMENT
22 HARBOR PARK DR
FT. WASHINGTON, NY 11050

Lexis Publishing
P.O. Box 8187
Charlottesville, VA 22906

BERNICE WILLIAMS
5919 FISHER ROAD # 12
TEMPLE HILLS, MD 20748

THIEBOLT, RYAN, MARTIN & MARTIN, P.A.
401 E PRATT     4TH FLOOR
BALTIMORE, MD 21001

NUCLEAR ASSOCIATES
100 VOICE ROAD
CARLE PLACE, NY 11514

Birnbaum Interpreting Services
8555 16th Street, Suite 300
Silver Spring, MD 20910

INNOVATIVE MEDICAL SPECIALIST
6161 MONROE AVE
ELDERSBURG, MD 21784

ROBERT BROOKE & ASSOCIATES
585 S. ETON ROAD
P.O. BOX 12010
BIRMINGHAM, MI 22010

IAHRS
PO Box 2044
Erie, PA 15230

ECONOMY MAINTENANCE SUPPLY CO.,
P.O. BOX 349
FAIRFAX STATION, VA 22039

DON THOMPSON & ASSOC., INC.
COURT REPORTING
96 HARLOW ST., STE. 4
BANGOR, ME 04401

MISTY KLAPPER & ASSOCIATES
7900 ANDRUS ROAD     SUITE 11
ALEXANDRIA, VA 22306

BUTTS TICKET COMPANY
151 HOOD RD.
COCHRANVILLE, PA 19330

SONY ELECTRONICS
8281 NW 107TH TERRACE
KANSAS CITY, MO 64153

H & H TIRE CENTER, INC.
4534 ST. BARNABAS ROAD
TEMPLE HILLS, MD 20748

Allergan Medical Optics
2525 Dupont Drive
Irvine, CA 92612

EUTECHNIC
1560 ORANGETHORPE WAY
ANAHEIM, CA 92801

UNIFORMS TO YOU
5600 West 73rd Street
Chicago, IL 60638

ECOLAB
370 N. Wabasha Street
St. Paul, MN 55102

MEDICAL LEARNING INC.
245-E 6TH ST SUITE 502
ST.PAUL, MN 55101

Medical Diagnostic Services, Inc.
509 Olive Way
Seattle, WA 98001

MCS GROUP, INC.
1601 Market Street
Philadelphia, PA 19103

INTERACTIVE THERAPEUTICS, INC.
P.O. Box 1805
Stow, OH 44224

CREED CO.
P.O. BOX 845745
DALLAS, TX 75284

AOHP (Association of Occupational Health Professionals)
11250 Roger Bacon Drive
Reston, VA 20190

RITTENHOUSE BOOK DISTRIBUTORS, INC.
511 Feheley Drive
King of Prussia, PA 19406

PREFERRED MEDICAL PRODUCTS
269 PORTAGE RD
LEWISTON, NY 14092

SHRED-IT
6679 N. Santa Barbara Road
Elkridge, MD 21075

NATIONAL INFORMATION DATA CENTER
PO BOX 96523
WASHINGTON DC 20090

WILLIAM LABS
727 RARITAN RD. SUITE 101
CLARK, NJ 07066

A&S Maintenance, Inc.
11407 Lovejoy Street
Silver Spring, MD 20902

THE MCGRAW-HILL COMPANIES
1221 Avenue of the Americas
New York, NY 10020

Capital Computer Solutions, Inc.
815-A W. BROAD STREET
FALLS CHURCH, VA 22046

X-RAY DUPLICATING SERVICES
3500 Boston Street
Baltimore, MD 21224

Main Street Reprographics, Inc.
P.O. BOX 303
RICHMOND, VA 23218

Shandon Lipshaw Corp.
171 INDUSTRIAL DRIVE
PITTSBURGH, PA 15276

Simplex Time Recorder Co.
Simplex Plaza
Gardner, MA 01441

VIDEO AGE, INC.
1522 K STREET, N.W.
WASHINGTON, DC 20005

FIRST TOUCH DISPOSABLES
P.O. BOX 10428
WILMINGTON, NC 28405

TRAINING & DEVELOPMENT
PO BOX 6385
SYRACUSE, NY 13217

Medicode, Inc.
PO Box 27116
Salt Lake City, UT 84127

Washington Physician's Directory
PO Box 4436
Silver Spring, MD 20914

NATIONAL BUSINESS FURNITURE, INC.
735 N. Water Street
Milwaukee, WI 53202

DIAGNOSTIC ULTRASOUND
18109 76TH STREET
REDMOND, WA 98052

INTERNATIONAL BIBLE SOCIETY
1820 Jet Stream Drive
Colorado Springs, CO 80921

PURITAN BENNETT CLINIVISION
2200 Faraday Avenue
Carlsbad, CA 92008

A.M. MILLER & ASSOCIATES, INC.
3033 EXCELSIOR BVLD    SUITE 200
MINNEAPOLIS, MN 55416

SHARPER FLORIST
PO BOX 126
OXON HILL, MD 020750

SIGMA CHEMICAL COMPANY
3500 DEKALB STREET
ST LOUIS, MO 63118

PARTS PORT, LTD.
1801 WALTALL CREEK DRIVE
COLONIAL HEIGHTS, VA 23834

CHARRETTE CORP.
31 Olympia Avenue
Woburn, MA 01801

MINNESOTA HEALTH & HOUSING ALLIANCE
2550 University Avenue, West
Saint Paul, MN 55114

Eskind Biomedical Library DDS
Vanderbilt University
Nashville, TN 37232

VIP CONNECTIONS
PO Box 197
Hugo, MN 55038

COMMUNICATION BRIEFING
P.O. BOX 587
GLASSBORO, NJ 08028

FLOW CONTROLS,INC
7844 BELAIR ROAD
BALTIMORE, MD 21236

AMERICAN ACADEMY OF PHYSICIAN ASSISTANTS
950 N. Washington Street
Alexander, VA 22314

WASHINGTON BUSINESS JOURNAL
1555 Wilson Blvd
Arlington, VA 22209

RUBBER STAMP SHOP INC
4500 Beech Road
Temple Hills, MD 30748

WHOLESALE LOCKBOX BA/Q
FSMB
PO BOX 970899
DALLAS, TX 70899

PENN CAMERA
840 E Street, NW
Washington, DC 20004

ANDREWS OFFICE PRODUCTS
8400 Ardwick Ardmore Road
Landover, MD 20785

WEST PUBLISHING PAYMENT CTR.
PO BOX 6187
CAROL STREAM, IL 60197

PAMECO CORPORATION
651 Corporate Circle
Golden, CO 80401

Encompass Unlimited Inc.
P.O. Box 516
Tailwani, FL 34270

ALAN G. DAY CORPORATION
8728 Wayfield Road
Timonium, MD 21093

Protective Security, Inc.
1313 Frederick Avenue
Beltsville, MD 20706

PILOT MEDICAL PRODUCTS
1114 BENFIELD BOULEVARD  SUITE K
MILLERSVILLE, MD 21108

HEWLETT PACKARD
3000 Hanover Street
Palo Alto, CA 94304

Ketena Products
4 Stewart Court
Denville, NJ 07834

UNITED SEAL CO.
2000 FARWOOD AVE
COLUMBUS, OH 43207

Apex Engineering Products Corp.
11912 SPALDING SCHOOL DR
PLAINFIELD, IL 0

HEMATRONIX
1505 Capital Avenue
Plano, TX 75074

Calls-Courier, Inc.
PO Box 1744
Clinton, MD 20735

Richard Wolf Instrument
353 Corporate Woods Parkway
Vernon Hills, IL 60061

INTERNATIONAL EQUIPMENT CO.
300 2ND AVENUE
NEEDHAM HEIGHTS, MA 02194

Capital Computer Solutions, Inc.
815-A W. BROAD STREET
FALLS CHURCH, VA 22046

MEDEX
PO Box 5375
Timonium, MD 21094

CHRISTINA ESSIAM
4631 SEMINARY ROAD    APT. T12
ALEXANDRIA, VA 0

American Sterilizer Co.
5960 HEISLEY ROAD
MENTOR, OH 44060

Century Parking
2341 JEFFERSON DAVIS HWY
ARLINGTON, VA 22202

U.S. DEPT. OF LABOR
P.O. BOX 371088M
PITTSBURGH, PA 15251

Paperdirect, Inc.
205 Chubb Avenue
Lyndhurst, NJ 07070

LAW OFFICES OF ROBERT D. WAGMAN
51 Monroe Street
Rockville, MD 20850

HOME DEPOT
2455 Paces Ferry Road
Atlanta, GA 30339

U.S. INSTRUMENTS,INC
500 N MAIN STREET
LANOKA HARBOR, NJ 08734

WEAVER & COMPANY
565-C NUCLA WAY
AURORA, CO 80011

Beltway Fire Equipment
10110 Beacon Drive
Beltsville, MD 20705

Petromat College
John F. McGinty, Dorpken Keevican & Weiss
38th Floor, USX Towers
Pittsburgh, PA 15219

Cantwell and Cleary Company
2100 Beaver Road
Landover, MD 20785

TIMES
4500 HUGH HOWELL ROAD
TUCKER, GA 30084

MEDICAL LIBRARY ALEXANDRIA HOSPITAL
4320 Seminary Road
Alexandria, VA 22304

Carapace Corp.
3335 KILMER PLACE
BLADENBURG, MD 20710

MEDEX
PO Box 3375
Timonium, MD 21094

SANDOZ PHARMACEUTICAL
ROUTE 10
WEST HANOVER, NJ 07936

POSEY PRODUCTS
5635 PECK ROAD
ARCADIA, CA 91006

MUSIC INC.
5590 GEN WASHINGTON DRIVE
ALEXANDRIA, VA 22465

Federal Express Corp.
PO Box 1140
Memphis, TN 38101

CE For Video
NAACOG DEPT. OF EDUC.&RES
409 12TH STREET, S.W.
WASHINGTON, DC 20024

MACBICK SALES & SERVICE CO
P.O. BOX 1238
BURLINGTON, NJ 08016

AMERICAN HOSPITAL PUBLISHING
One North Franklin
Chicago, IL 60606

Small Press Incorporated
13980 N.W. 58th Court
Miami Lakes, FL 33014

Health Data Copiers, Inc.
615 S Almaden Expressway, Suite 100
San Jose, CA 95120

Metropolitan Medical
3604 McGhee Road
Winchester, VA 22603

DEER PARK
2767 East Imperial Highway
Brea, CA 92821

THE JOURNAL NEWSPAPERS
6408 Edsall Road
Alexandria, VA 22312

VULCAN HART COMPANY
7937 B J PENN RANDALL PL.
UPPER MARLBORO, MD 20772

WECK CLOSURE SYSTEMS
2917 Weck Drive
Research Triangle Park, NC 27709

Department of Labor Licensing
PO Box 1844
Baltimore, MD 21203

Mercury Medical
11300 A 4 9th Street North
Clearwater, FL 34652

Branch Office Supply Co. Inc.
4600 Beech Way
Marlow Heights, MD 20748

TECA CORPORATION
3 CAMPUS DRIVE
PLEASANTVILLE, NY 10570

FRANKLIN COVEY CO.
P.O. BOX 31406
SALT LAKE CITY, UT 84131

BAUMGARTEN COMPANY OF WASHINGTON
325 Washington Blvd.
Laurel, MD 20707

FLAGSTAFF INDUSTRIES CORPORATION
3580 PROGRESS DRIVE
BENSALEM, PA 19020

STACKHOUSE
1100 BIRD CENTER DRIVE
PALM SPRINGS, CA 92262

FAMILY HEALTH CARE PHYSICIANS
11345 Pembrooke Square, #104
Waldorf, MD 20603

SAMMONS PRESTON,INC
BOX 12
BROOKFIELD, IL 60513

KIMBERLY ARTS
4640 MARTIN LUTHER, SW    APT. 202
WASHINGTON, DC 20032

RUBBER STAMP SHOP INC
4500 Beech Road
Temple Hills, MD 20748

LEWIN BRICK LETTERING
2218 DIXIE HIGHWAY
FT. MITCHELL, KY 41017

HEALTH SCIENCES LIBRARY/ILL-P
111 South Greene Street
Baltimore, MD 21201

DEER PARK
2767 East Imperial Highway
Brea, CA 92821

Himmelfarb Library, GWUMC
2300 Eye Street, NW
Washington, DC 20037

United Parcel Service
D&B Bankruptcy Services
P.O. Box 5126
Timonium, MD 21094

Dade International
800 Tredport Blvd.
Atlanta, GA 30354

MACMLA
65 East Wacker Place
Chicago, IL 60601

INOVA FAIRFAX HOSPITAL LIBRARY
3300 Gallows Road
Falls Church, VA 22042

PAUL FORD
1517-23RD STREET, S.E.
WASHINGTON, DC 20020

Jones, Fritz & Sheehan
210 South Street
Boston, MA 02111

US EXPRESS
1000 Potomac Street, NW
Washington, DC 20007

PRINCE GEORGES POST
P.O. BOX 1494
LANDOVER, MD 20772

PROTHONOTARY
1020 N. KING STREET
WILMINGTON, DE 19801

HANOVER UNIFORM COMPANY
529 W. 29TH STREET
BALTIMORE, MD 21211

THE ECONOMICS PRESS, INC.
12 Daniel Road
Fairfield, NJ 07004

USA FUNDS
ALLIED INTERSTATE INC., P.O. BOX 1471
MINNEAPOLIS, MN 55440

SCALETRONIX ACCESSORIES
200 EAST POST ROAD    SUITE 2
WHITE PLAINS, NY 14903

AMERICAN PSYCHIATRIC ASSOCIATION
1400 "K" STREET, N.W.   SUITE 327
WASHINGTON, DC 20005

Dochsin Union List Project
1005 N. Noyes Drive, Deborah Gilbert, Cor.
Silver Spring, MD 20910

University of Maryland Health Sciences
22 South Greene Street
Baltimore, MD 21201

SONY ELECTRONICS
8281 NW 107TH TERRACE
KANSAS CITY, MO 64153

UNIVERSITY OF TENNESSEE, MEMPHIS
800 Madison Avenue
Memphis, TN 38163

WELCH MEDICAL LIBRARY
1900 East Monument Street
Baltimore, MD 21205

Catherine A. Cronin
P.O. BOX 2342
ANNAPOLIS, MD 21404

Howard University
Thomas A. Trimboli, 2400 6th Street N.W. Suite 321
Washington, DC 20059

Transcend Services Inc.
3353 Peachtree Road N.E., Suite 1000
Atlanta, GA 30326

STANDARD MEDICAL IMAGING
9002 RED BRANCH ROAD
COLUMBIA, MD 21045

STANDARD MEDICAL IMAGING
7647-A FULLERTON ROAD
SPRINGFIELD, VA 22153

National Data Corporation
Sean C. Kulka, Alston & Bird
1201 West Peachtree Street
Atlanta, GA 30309

3M (Minnesota Mining & Manufacturing)
Receivables Control Corp.
P.O. Box 9658
Minneapolis, MN 55440

Exhibit E

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| In re:<br><br>THE GREATER SOUTHEAST<br>COMMUNITY HOSPITAL<br>FOUNDATION, INC., et al. (Members of<br>the Greater Southeast Healthcare System)<br><br>Debtors. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

Case No. 99-01159
(Chapter 11)
Jointly Administered

**Hearing Date: 12/21/07 at 10:30 a.m.**
**Objections Due: 12/19/07 at 5:00 p.m.**

## OBJECTION TO MOTION PURSUANT TO BANKRUPTCY RULE 9019 FOR COURT APPROVAL OF SETTLEMENT AGREEMENT AMONG THE PLAN CO9MMITTEE, PATRICK J. POTTER, FORMER PLAN AGENT, AND PILLSBURY WINTHROP SHAW PITTMAN LLP

Advantage Healthplan Inc. (referred to herein as "Advantage") hereby submits this

Objection to the Motion referred to above, and in support thereof, respectfully states as follows:

### BACKGROUND

1.    On May 29, 1999, Greater Southeast Community Hospital Corporation, the

Greater Southeast Community Hospital Foundation, Inc., Fort Washington Nursing Home, Inc.

and Greater Southeast Management Company (collectively, the "Debtors") filed voluntary

petitions under Chapter 11 of the Bankruptcy Code in the Untied States Bankruptcy Court for the

District of Columbia (the "Bankruptcy Court").

2.    On October 23, 2001, the Bankruptcy Court entered the Confirmation Order

approving the Debtors' Seconded Amended Joint Plan (the "Plan").

3.    The Plan provided for the establishment of the Plan Committee.

ADMIN01/900999

4.    The Plan Committee originally was comprised of creditors Eaton Vance Management ("Eaton Vance"), Advantage, and Welcome Homes Inc. ("Welcome Homes"), and effective June 13, 2007 Eaton Vance resigned from the Plan Committee.

5.    The Plan also provided for the appointment of a Plan Agent.  Effective on November 5, 2001, Thomas J. Catliota was appointed to serve as Plan Agent.  Following Mr. Catliota's resignation as Plan Agent effective as of March 31, 2006, Patrick J. Potter ("Potter") assumed the role of Plan Agent.  The Plan Committee terminated Potter's role as Plan Agent on or about August 10, 2007.

6.    At all times after November 5, 2001, Potter was and currently is a partner and attorney in the law firm Pillsbury Winthrop Shaw Pittman LLC ("PWSP").

7.    From November 5, 2007 until its termination by the Plan Committee on or about August 10, 2007, PWSP was legal counsel to the Plan Committee.

8.    In Spring 2007, the Plan Committee was informed that documentation of certain decisions and actions of the Plan Committee was inconsistent with the Plan and that prompt correction of that documentation was essential to the execution of certain duties of the Plan Committee.  This problem could adversely affect all actions by the Plan Committee to pursue action to collect obligations from third parties.

9.    The defective documentation had been prepared by one or more attorneys at PWSP (or its predecessor law firm), and the Plan Committee directed PWSP to make the corrections in order to permit the Plan Committee to execute its duties that could not be executed because of the inconsistencies.

10.    Potter and PWSP chose to correct the technical documentary inconsistencies by a request that the Bankruptcy Court issue an order to make the corrections nunc pro tunc, and they billed the Plan Committee in excess of $60,000.00 for that work..

11.    This corrective action occurred before June 13, 2007 during a time when there was an agreement among members of the Plan Committee as to allocation of certain expenses of the Plan Committee between Eaton Vance (representing the bondholders) and the other unsecured creditors ("Unsecured Creditors").

12.    Without discussion with the Plan Committee members representing the Unsecured Creditors,  Potter and PWSP allocated a small portion of their billings to Eaton Vance, thereby allocating an excessive amount to the Unsecured Creditors, to which the Plan Committee representatives of the Unsecured Creditors objected.

13.    Eaton Vance accepted the allocation by Potter and PWSP, refused to discuss with the Plan Committee representatives of the Unsecured Creditors their disagreement as to the allocation, and entered into an agreement with the Unsecured Creditors' representatives on the Plan Committee to transfer to the Unsecured Creditors' account only the amount allocated to the bondholders from Eaton Vance funds held by Potter acting as Plan Agent.

14.    Advantage is not aware of any authorization by the Plan Committee to disburse to PWSP the amount transferred by the bondholders to the account of the Unsecured Creditors; however, the Plan Committee was advised by successor legal counsel that in fact that amount was disbursed to PWSP.  Plan Committee representatives of the Unsecured Creditors objected both to the allocation and to the disbursement.

15.    With the documentary inconsistencies corrected by Order of the Bankruptcy Court, the Plan Committee requested assistance from PWSP attorneys to explain the bankruptcy

3

effects of that Order to special legal counsel to the Plan Committee. The Plan Committee objected to the extent, reasonableness, value and other bases of the PWSP services to explain the bankruptcy effects of that Order which were reflected in additional billings in excess of $60,000.00.

16.     The Plan Committee requested discussions with Potter regarding its concerns about the PWSP billings. The Plan Committee also requested such discussions with the local managing partner of PWSP, arbitration of this fee dispute under the Rules of the District of Columbia Bar Association, negotiation between Plan Committee legal counsel and Potter, voluntary mediation, voluntary arbitration and every Plan Committee initiative to resolve this dispute was flatly rejected by Potter and PWSP or denied by the Bankruptcy Court.

17.     Shortly after August 10, 2007, the Plan Committee appointed a new Plan Agent, and the new Plan Agent requested that Potter transfer to the new Plan Agent all books, records and other assets of the Plan Committee and of the Debtors. Despite repeated requests, Potter has turned over only two original bank statements for periods after termination of his role as Plan Agent to the new Plan Agent. Potter emailed a few additional copies of some, but not all, bank accounts known to the Plan Committee and the new Plan Agent. Potter and PWSP have refused to cooperate with the Plan Committee or the new Plan Agent to permit the Plan Committee or the new Plan Agent to perform their duties under the Plan or to ascertain the location and circumstances of the assets or liabilities of the Plan Committee and the Debtors. Accordingly, the Plan Committee and the new Plan Agent are unable to determine the full extent of claims against the Potter and PWSP related to their activities and failures to act on behalf of the Plan Committee.

18.    During 2007 and possibly before, Potter failed to notify the Unsecured Creditors'
representatives on the Plan Committee of billings to the Plan Committee and failed to pay even
those billings that were incurred by Potter acting as Plan Agent. The Plan Committee incurred
costs to defend a collection action in the Bankruptcy Court by a creditor whose activity had been
requested by Potter and/or PWSP and whose monthly, cumulative invoices had not been brought
to the Plan Committee's attention by Potter or PWSP and had not been paid for approximately
six months.

19.    Advantage did not approve and objects to any arrangement, including the one in
the settlement agreement approved by the Bankruptcy Court, that makes an unconditional,
substantial payment to Potter and PWSP and that releases Potter and PWSP from liability, but at
the same time puts the onus on the Plan Committee and the new Plan Agent to discover what
they do not know about the assets, liabilities, tax and other filings, and other circumstances of the
Plan Committee and the Debtors with no recourse in the event of non-cooperation by Potter and
PWSP.

20.    On December 7, 2007, the Motion of Potter and PWSP against the Plan
Committee requested payment of approximately $122,000.00.

21.    During the week of December 3, 2007, legal counsel to the Plan Committee spoke
with Potter and suggested that this litigation could be settled  After further discussions with
Potter, the settlement amount required was said to be $130,000.00.

22.    On or about December 2, 2007,  the President of Advantage advised Welcome
Homes and Plan Committee legal counsel that any settlement of this litigation must involve (a)
complete, full and fair disclosure of the facts and history of this litigation to the Bankruptcy
Court resulting in a fact-based decision by the Bankruptcy Court that the settlement is in the best

5

interest of the Unsecured Creditors, (b) the same disclosure, plus a full and fair summary of any

settlement agreement, to all Unsecured Creditors resulting in the absence of any objection in

response to that notice that is unresolved to the satisfaction of the Plan Committee or the

Bankruptcy Court and (c) appointment of special legal counsel to the Plan Committee to confirm

that full and fair disclosure of the facts and history of this litigation was being made to the

Bankruptcy Court and the Unsecured Creditors.

23.    Advantage insisted on inclusion of those conditions to any settlement.

24.    On or about December 7, 2007, there was a meeting of both Plan Committee

members with Plan Committee legal counsel. There has been a disagreement between the two

members of the Plan Committee whether all three Advantage conditions were agreed to.

25.    Advantage has taken the position that all three conditions were not agreed to, and,

in fact, no documentation of a decision by the Plan Committee to approve a settlement was

approved by the members of the Plan Committee.

26.    On December 13, 2007, legal counsel to the Plan Committee filed an emergency

motion to withdraw as counsel to the Plan Committee and to extend the date for certain action to

occur in the litigation because no prejudice to either party would apply as a result of the delay.

The Bankruptcy Court approved those motions by Order on December 13 and scheduled a

hearing on both motions for December 14, 2007 in the afternoon.

27.    In the afternoon of December 13, 2007, Advantage submitted a letter to the

Bankruptcy Court approving the withdrawal by Plan Committee legal counsel and the

continuance of the litigation schedule pending the appointment of successor legal counsel. The

letter informed the Bankruptcy Court that no Advantage representative was able to attend the

6

hearing on December 14, 2007 and that Advantage's representative would be out of the country from December 19, 2007 until January 5, 2008.

28.    On December 14, 2007, the Plan Committee was not represented by legal counsel; however, the Bankruptcy Court held the hearing in open court and in chambers. That hearing was specifically limited to withdrawal by Plan Committee legal counsel and continuance for certain proceedings. Although no notice of a hearing had ever been issued regarding the subject of approval of a settlement, after that hearing the Bankruptcy Court rescinded its Order approving withdrawal of legal counsel to the Plan Committee, found that a settlement agreement had been entered into by the parties and scheduled a hearing on December 21, 2007 to consider objections to the settlement agreement by Unsecured Creditors.

29.    Plan Committee legal counsel were aware of the limited availability of Advantage's representative knowledgeable and authorized to represent Advantage in this proceeding. It appears to Advantage that the recent hearing schedule has operated to preclude Advantage from participating in the recent and critical judicial deliberations in this litigation to the prejudice of Advantage and of other Unsecured Creditors.

30.    The settlement agreement that is the subject of the Bankruptcy Court's Order was never approved by Advantage, and in the absence of agreement by both members of the Plan Committee evidenced by resolution as was the modus operandi of the Plan Committee since approval of the Plan, no one was authorized to submit that settlement agreement or any settlement to Potter or PWSP.

31.    Even if that settlement agreement were approved by the Plan Committee, the notice to creditors does not make full and fair disclosure.

7

32.    Advantage is prepared to supplement and respond to questions of the Bankruptcy

Court about this objection and the relevant facts and circumstances to permit an informed

decision of the interests of the Unsecured Creditors in this proceeding.

## OBJECTION & RELIEF REQUESTED

**Under the Circumstances Summarized Above, Advantage Healthplan Inc. Objects to the
Settlement Ordered by the Bankruptcy Court and to the Notice of Hearing and Objection
Deadline, and to the Settlement that is the subject of the hearing now scheduled for
December 21, 2007 and Respectfully Requests:**

**(1) Continuation of the Hearing Scheduled for December 21, 2007 until January 17, 2007
or later to give sufficient time for consideration of the adequacy of the notice and time for
informed decision making by the Unsecured Creditors,**

**(2) A Re-Hearing on or after January 17, 2007 upon at least 14 days prior notice to
Reconsider the Bankruptcy Court's Order that the settlement agreement was approved by
the Plan Committee and was submitted to Potter and PWSP pursuant to authorization by
the Plan Committee,**

**(3) Reinstatement of the Bankruptcy Court's Order approving withdrawal by Shulman,
Rogers, Gandal, Pordy & Ecker, P.A. as legal counsel to the Plan Committee because that
law firm's stated grounds for withdrawal are true and continuing, and**

**(4) Both hearings requested above be continued until the Plan Committee engages new
legal counsel and the new legal counsel is prepared on the subject matter of this litigation.**

Dated: December 18, 2007

Respectfully submitted,
Advantage Healthplan Inc.
By /s/ Elliot R. Wolff                    _____
Elliot R. Wolff, President
Suite 725
1701 K Street, N.W.
Washington, DC 20006
Telephone: 202-785-7835
Fax: 202-785-7839
Email: erwolff@ahealthplan.com

8

## **CERTIFICATE OF SERVICE**

I hereby certify that a copy of the foregoing Objection to the Debtors' Motion for Order was

served on the following electronically on December 18, 2007

Name: Welcome Homes, Inc.
Email: szup@erols.com

Name: Patrick Potter, Esq. for himself and for Pillsbury, Winthrop, Shaw Pittman LLP
Email: patrick.potter@pillsburylaw.com

Name: Morton Faller, Esq. for himself and Shulman, Rogers, Gandal, Pordy & Ecker, P.A.
Email: mfaller@srgpe.com

/s/_____

Elliot R. Wolff

9

Exhibit F

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF COLUMBIA

- - - - - - - - - - - - - - - - x
In Re:                            :
                                  :
The GREATER SOUTHEAST COMMUNITY   :
  HOSPITAL FOUNDATION, INC., and  :
  GREATER SOUTHEAST COMMUNITY     :
  HOSPITAL CORPORATION            :
                                  :
        Debtor                    : Case No. 99-01159
                                  :
      (Chapter 11        ) :
                                  : Washington, D.C.
- - - - - - - - - - - - - - - - x December 21, 2007

TRANSCRIPT OF EMERGENCY MOTIONS (EXCERPTS
BEFORE THE HONORABLE S. MARTIN TEEL, JR.
UNITED STATES BANKRUPTCY JUDGE

APPEARANCES:

        On behalf of the Plan Committee:

              MICHAEL LICHTENSTEIN, ESQ.
              JERRY HALL, ESQ.

        On behalf of Patrick Potter and
          Pillsbury Winthrop Shaw Pittman, LLP:

              PATRICK POTTER, ESQ.
              STEPHEN METZ, ESQ.

Proceedings recorded by the Court, transcript produced
By Pro-Typists, Inc., 1012-14th Street, N.W., Suite 307,
Washington, D.C. 20005, 202-347-5395, www.pro-typists.com
B2274B-2 Unsealed/bf

1                      P R O C E E D I N G S

2            THE CLERK:  All rise.  All persons having

3    business before the Honorable S. Martin Teel, Jr. of the

4    United States Bankruptcy Court for the District of Columbia

5    draw nigh and give your attention.  This Honorable Court is

6    now in session.  Please be seated and come to order.

7            Case on this morning's calendar will be 99-1159,

8    Greater Southeast Community Hospital Foundation,

9    Incorporated, et al.  Matter before the Court is a Motion

10   to Approve Plan Agent's Resignation and Payment of Fees,

11   filed by Patrick Potter; Motion to Approve Counsel's

12   Resignation and Payment of Fees, filed by Patrick Potter;

13   Motion for Summary Judgment filed by Patrick Potter;

14   Emergency Motion to Withdraw as Attorney to the Plan

15   Committee, filed by the Plan Committee; Emergency Motion to

16   Continue Hearings on the Trial Scheduled for January 8,

17   2008, and January 11, 2008, and to Extend All Other

18   Pretrial Deadlines, filed by the Plan Committee; Consent

19   Motion to Approve Compromise under Rule 9019 Among the Plan

20   Committee, Patrick J. Potter, Former Plan Agent, Pillsbury,

21   Winthrop, Shaw Pittman, LLP, filed by the Plan Committee.

22           If the parties would please come forward and

23   state your names for appearance.

24           MR. LICHTENSTEIN:  Good morning, Your Honor.

25   Michael Lichtenstein and Steve Metz for the Plan Committee.

1          MR. POTTER:  Good morning, Your Honor.  Patrick

2    Potter and Jerry Hall on behalf of myself, as the former

3    plan agent, and my law firm, Pillsbury Winthrop Shaw

4    Pittman.

5          MR. LICHTENSTEIN:  Your Honor, if I may, I think

6    if we can address the Consent Motion with respect to the

7    settlement agreement, that probably makes sense to go with

8    that.

9          As Your Honor knows, there was only one objection

10   that was filed.  That has been stricken, so essentially

11   there are no objections to that motion.  Mr. Metz from my

12   office did receive several phone calls from creditors.  He

13   explained to them what was going on and, having heard that

14   explanation, none of them have filed any objections.

15         As Your Honor knows, in that motion there are

16   extensive recitals as to both the Plan Committee's position

17   and Mr. Potter and his law firm's position and the reasons

18   as to why this settlement is both reasonable, in the best

19   interests of creditors, and was entered into in good faith.

20   And in light of the status, Your Honor, we would request

21   that this Court enter that order approving the settlement

22   agreement.

23         THE COURT:  Anything else?  Mr. Potter?

24         MR. POTTER:  No, Your Honor.

25         THE COURT:  I'll approve the settlement

4

1   agreement.   The evidence at the last hearing satisfies the

2   Court that this was negotiated in good faith and that it's

3   in the best interests of the creditors to approve the

4   settlement.   The motion is granted.

5              What else do we have?

6              MR. POTTER:   Your Honor, I think under the terms

7   of the settlement agreement everything else should be

8   dismissed as moot.

9              And you can supplement my response,

10  Mr. Lichtenstein, but one request that I do have, Your

11  Honor, is if we could have an order entered -- today, if

12  possible -- so that we could tender that to the current

13  plan agent.   And I would ask that we continue the hearing

14  or set a hearing prior to the end of the year, possibly the

15  31st if that is possible, to deal with the possibility of

16  the plan agent not complying with the Court's order.

17              But I'm getting the sense that the Court may not

18  have any --

19              THE COURT:   I'm away from Saturday to Saturday.

20              MR. POTTER:   I mean, it would be my --

21              THE COURT:   And the Court is closed on the 31st,

22  is what I've been told.   The District Court is closed on

23  the 31st, and if the District Court closes, we close.   So

24  you can try to get it heard by Judge Maness or you can try

25  to get it heard by a District Court judge on the 30th, I

 1  suppose -- I mean, the 28th.  But the 31st, you're going to

 2  have a hard time getting anybody to hear the matter.

 3              MR. POTTER:  Very well.

 4              THE COURT:  If an emergency arises and you need a

 5  hearing, there'll be somebody here to address that and to

 6  make arrangements, but don't try it on the 31st.  I don't

 7  think that would be very successful.  There probably will

 8  be a District Court judge on call status to come in and

 9  handle an emergency like that.  But it would be best to try

10  to avoid that.

11              MR. POTTER:  Very well.

12              THE COURT:  All right?  Unless there's anything

13  else, I'll dismiss the motion to -- we've got a bunch of

14  different motions.

15              I'll dismiss the motion to approve plan agent's -

16  - sorry.  It's hard to read.  The motion to approve the

17  plan agent's resignation and payment fees has been resolved

18  by the settlement.  The motion to approve counsel's

19  resignation and payment of fees has been resolved by the

20  settlement, and there were prior orders authorizing the

21  resignation under both motions.

22              The motion for summary judgment is moot in light

23  of the settlement.

24              The emergency motion to withdraw as attorney to

25  the Plan Committee is moot because the settlement has been

1   approved, and at this juncture there's no controversy as to

2   which there was a possible conflict.

3           The emergency motion to continue the hearing that

4   was set for January the 8th and January the 11th, 2008, is

5   dismissed as moot.  And the consent motion to approve the

6   compromise is what I've already approved.

7           So everything has been resolved.  Thank you very

8   much, counsel.

9           MR. LICHTENSTEIN:  Thank you, Your Honor.

10          MR. POTTER:  Thank you, Your Honor.  And all

11  future hearings will be removed from the calendar?

12          THE COURT:  Yes.

13          MR. POTTER:  Thank you, Your Honor.

14          THE COURT:  Thank you.

15          THE CLERK:  All rise.  This Court stands in

16  adjournment.

17          (Whereupon, the proceeding was concluded.)

18

19

20

21

22

23

UNITED STATES OF AMERICA )
                         )    Case No. 99-01159
DISTRICT OF COLUMBIA     )

       I, PAUL R. CUTLER, do hereby certify that a recording of the foregoing proceedings in the above matter was duplicated from an original recording by the Office of the Clerk, United States Bankruptcy Court for the District of Columbia, and that said duplicate recording of the proceedings was transcribed under my direction to typewritten form.

                                   _____

                                     PAUL R. CUTLER

       I do hereby certify that the foregoing transcript was typed by me and that said transcript is a true record of the recorded proceedings to the best of my ability.

                                   _____

                                   BONNIE FURLONG

Exhibit G

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLUMBIA

IN RE:                                        )
                                              )
THE GREATER SOUTHEAST COMMUNITY )             Case No. 99-01159
HOSPITAL FOUNDATION, INC., et al.       )     (Chapter 11)
(Members of the Greater Southeast Healthcare )
System)                                       )     (Jointly Administered)
                                              )
            Debtors                           )

## LINE FILING EXECUTED SETTLEMENT AGREEMENT
## REGARDING MOTION PURSUANT TO BANKRUPTCY RULE 9019
## FOR COURT APPROVAL OF SETTLEMENT AGREEMENT AMONG
## THE PLAN COMMITTEE, PATRICK J. POTTER, FORMER PLAN AGENT, AND
## PILLSBURY WINTHROP SHAW PITTMAN LLP

On December 17, 2007, the Plan Committee filed a Motion Pursuant to Bankruptcy Rule

9019 for Court Approval of Settlement Agreement Among the Plan Committee, Patrick J. Potter,

Former Plan Agent, and Pillsbury Winthrop Shaw Pittman LLP (the "Motion"), which the Court

granted on December 21, 2007. The parties filed an unexecuted copy of the Settlement

Agreement with the Motion and stated that they would file an executed version of the Settlement

Agreement with the Court, which the parties believed would be in substantially the same form as

the Settlement Agreement filed with the Motion. Attached hereto is a copy of the Settlement

Agreement (in the same form as the Settlement Agreement filed with the Motion), as executed

by Plan Committee member Welcome Homes Inc., Patrick J. Potter (as former Plan Agent) and

Pillsbury Winthrop Shaw Pittman LLP.

Dated: December 27, 2007

Respectfully submitted,

SHULMAN, ROGERS, GANDAL,
  PORDY & ECKER, P.A.

By:     /s/ Stephen A. Metz
            Michael J. Lichtenstein, Esquire (419302)
            Morton A. Faller, Esquire (023648)
            Stephen A. Metz, Esquire (463044)
            11921 Rockville Pike, 3rd Floor
            Rockville, Maryland 20852-2743
            (301) 230-6564
            Attorneys for Plan Committee

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that copies of the foregoing **Line** were mailed, first class, postage prepaid, this 27th day of December, 2007, to:

Patrick Potter, Esquire
Jerry Hall, Esquire
Pillsbury Winthrop Shaw Pittman, LLP
2300 N Street, N.W.
Washington, D.C. 20037

Dennis Early, Esquire
Office of the United States Trustee
115 South Union Street, Room 210
Alexandria, VA 22314

Stanley R. Zupnik
Welcome Homes, Inc.
5530 Wisconsin Avenue, Suite 900
Chevy Chase, MD 20815-4330

Mr. Clinton E. Jones
Clinton Jones & Associates
5335 Wisconsin Avenue, N.W.
Suite 400
Washington, D.C. 20015

Cara Nebeker, Esquire
Office of the United States Trustee
115 South Union Street, Room 210
Alexandria, VA 22314

Elliot R. Wolff
Advantage Healthplan, Inc.
1701 K Street, N.W., Suite 725
Washington, D.C. 20006

/s/ Stephen A. Metz
Stephen A. Metz

G:\123\CLIENTS\Plan Committee of GSCHF-114358.02\Settlement\Line Re Executed Settlement Agreement.doc

2

## SETTLEMENT AGREEMENT

THIS SETTLEMENT AGREEMENT (the "Agreement") is made effective (subject to Court approval as required herein) as of December 11, 2007 by and among The Plan Committee of The Greater Southeast Community Hospital Foundation, et al. (the "Plan Committee"), Patrick J. Potter, solely in his capacity as former Plan Agent ("Potter") and Pillsbury Winthrop Shaw Pittman LLP ("PWSP") (together, the "Parties").

### RECITALS

WHEREAS, on May 29, 1999 (the "Petition Date"), Greater Southeast Community Hospital Corporation, the Greather Southeast Community Hospital Foundation, Inc., Fort Washington Nursing Home, Inc. and Greater Southeast Management Company (collectively, the "Debtors") filed voluntary petitions under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Columbia (the "Bankruptcy Court").

WHEREAS, on October 23, 2001, the Bankruptcy Court entered the Confirmation Order approving the Debtors' Second Amended Joint Plan (the "Plan").

WHEREAS, the Plan provided for the establishment of the Plan Committee.

WHEREAS, the Plan Committee originally was comprised of creditors Eaton Vance Management ("Eaton Vance"), Advantage Healthplan Inc. ("Advantage Healthplan") and Welcome Homes Inc. ("Welcome Homes"), and effective June 13, 2007, Eaton Vance resigned from the Plan Committee.

WHEREAS, the Plan also provided for the appointment of a Plan Agent. Effective on November 5, 2001, Thomas J. Catliota was appointed to serve as Plan Agent. Following Mr. Catliota's resignation as Plan Agent effective as of March 31, 2006, Potter became Plan Agent.

WHEREAS, PWSP served as counsel to the Plan Committee from approximately November 2001 through August 10, 2007.

WHEREAS, on August 3, 2007, Potter filed the Motion of Plan Agent for Order Authorizing (A) Resignation and (B) Payment of Unpaid Fees and Expenses ("Plan Agent's Motion") [docket no. 3251]. On August 3, 2007, PWSP filed the Motion of Pillsbury Winthrop Shaw Pittman LLP for Order Authorizing (A) Resignation and (B) Payment of Unpaid Fees and Expenses ("PWSP's Motion") [docket no. 3252] (together, the "Motions").

WHEREAS, on August 10, 2007, the Plan Committee terminated the services of Potter, as Plan Agent, and of PWSP, as counsel to the Plan Committee. The Plan Committee appointed Clinton Jones ("Jones") to replace Potter as Plan Agent.

WHEREAS, in the Motions, Potter and PWSP (together, the "Movants") sought to compel the Plan Committee to pay Movants fees and expenses totaling $122,310.69 for fees incurred through June of 2007. On August 28, 2007, Movants sent an additional bill to the Plan Committee for fees incurred in July of 2007 totaling $16,168.15. Altogether, Movants assert they are owed a total of $138,474.84 (the "Disputed Fees") in fees and expenses from the Plan Committee. Movants also have asserted that the Plan Committee should pay Movants' fees and expenses incurred in prosecuting the Motions, which Movants have asserted are not insubstantial.

WHEREAS, on September 5, 2007, the Plan Committee filed its Opposition to: (i) Motion of Plan Agent for Order Authorizing (A) Resignation and (B) Payment un Unpaid Fees and Expenses; and (B) Motion of Pillsbury Winthrop Shaw Pittman LLP for Order Authorizing (A) Resignation and (B) Payment of Unpaid Fees and Expenses (the "Opposition to Motions"), in which the Plan Committee argued that the Motions should be denied as moot with respect to the Plan Agent's and PWSP's requests to resign, and that the Motions should be denied at the outset with respect to the request for fees because the Bankruptcy Court lacked subject matter jurisdiction.

WHEREAS, on September 21, 2007, the Movants filed a Reply to Plan Committee's Opposition to Motions, in which the Movants responded to the Plan Committee's argument that the Bankruptcy Court lacked jurisdiction to hear and determine Movants' request to compel the Plan Committee to pay fees and expenses.

WHEREAS, on October 11, 2007, the Bankruptcy Court entered an Order Dismissing as Moot Portions of Motions for Orders Authorizing (A) the Resignation of the Plan Agent and his (and the Plan Committee's) Law Firm, and (B) Payment of Their Unpaid Fees and Expenses (Docket Entry Nos. 3251 and 3252), and Setting Deadline for a Further Memorandum and a Hearing Date Regarding the Remaining Portions of the Motions (the "October 11[th] Order"), in which the Court, *inter alia*, dismissed the Motions as moot with respect to the requests for authorization of resignations, set October 19, 2007 as a deadline for the Plan Committee to file a memorandum responding to the arguments raised in the Movants' Reply concerning subject matter jurisdiction and set November 8, 2007 as a hearing on the subject matter jurisdiction issue.

WHEREAS, on October 19, 2007, the Plan Committee filed its Memorandum in Response to Former Plan Agent's and Counsel for Plan Committee's Reply to Plan Committee's Subject Matter Jurisdiction Arguments (the "Memorandum").

WHEREAS, on October 29, 2007, Movants filed a Supplemental Brief of Plan Agent and Pillsbury Winthrop Shaw Pittman LLP Regarding Jurisdiction.

WHEREAS, on October 15, 2007, Movants also filed their Motion for (1) Summary Judgment, or in the Alternative, (2) Partial Summary Judgment ("Summary Judgment Motion"), with respect to the underlying fee dispute among the Parties.

WHEREAS, in the Summary Judgment Motion, Movants argued, *inter alia*, that (i) as a matter of law and as a matter of equity, they are entitled to be paid for the services they provided to the Plan Committee, as reflected in their invoices; (ii) the Plan Committee failed and refused to identify any portion of the invoices that the Plan Committee deems unreasonable; (iii) the fees and expenses in the invoices are accurate; (iv) the fees in the invoices reflect services rendered within the scope of the assignments requested of Movants by the Plan Committee, its member and its litigation counsel; (v) the primary lawyers responsible for providing the services reflected in the invoices constantly provided updates to the Plan Committee members as to tasks being worked on by such lawyers. The foregoing is not intended to replace the arguments made in the respective pleadings.

WHERAS, in the Summary Judgment Motion, Movants also argued that certain material facts were undisputed, including the following: (i) One of the assets being administered under the Plan by the Plan Committee is a lawsuit against PricewaterhouseCoopers, LLC (the "PwC Action"); (ii) The lead lawyer of record for the Plan Committee in the PwC Action is, and at all relevant times has been, Mr. Henry Lloyd ("Litigation Counse"); (iii) The complaint commencing the PwC Action was filed by the Plan Committee on July 26, 2002; (iv) PwC vigorously defended (and continues to vigorously defend) the PwC Action; (v) PwC filed two separate motions to dismiss. Both such motions were ruled upon favorably by memorandum decisions from the District Court. The first resulted in the Plan Committee filed a first amended complaint on September 29, 2005. The second resulted in dismissal "without prejudice" on April 20, 2007 (the "Dismissal Order"); (vi) On April 23, 2007, Litigation Counsel began contacting Movants, by e-mail and voice mail, to obtain their assistance with respect to the Dismissal Order, that ultimately the Plan Committee authorized Movants to perform certain analyses and services, that Movants performed a series of analyses and services for the Plan Committee with respect to the PwC Action and with respect to unrelated matters, that the Plan Committee members were at all times apprised of the analyses and services being performed, and that the Movants timely, professionally, and successfully completed every service requested of them. In support of the Summary Judgment Motion, Potter and Jerry Hall, Esquire (a senior associate at PWSP) each filed Declarations in support of the Summary Judgment Motion. The foregoing is not intended to replace the arguments made in the respective pleadings.

WHEREAS, on October 31, 2007, the Plan Committee filed its Opposition to Motion for Summary Judgment or Partial Summary Judgment ("Summary Judgment Opposition"). Therein, the Plan Committee, argued *inter alia*, that (i) the issue in this case is whether the disputed fees are reasonable; and (ii) Movants' Summary Judgment Motion failed to contain material facts that establish the reasonableness of their fees. In support of the Summary Judgment Opposition, the Plan Committee filed affidavits of Elliot R. Wolff and Stanley R. Zupnik, the representatives of the remaining Plan Committee members. In the Summary Judgment Opposition, the Plan Committee set forth its defenses to the Movants' claim for fees, including the following: (i) the Invoices seek recovery of charges for time which is excessive, given the nature of the legal services provided to the Plan Committee and that the disputed fees are objectionable, to the extent billable time was incurred by Potter in educating himself about the prior proceedings; (ii) the reasonableness of the fees is objectionable because the Plan Committee members were not apprised of the hourly rates that would be charged to the Plan Committee by Potter and PWSP,

3

and the Plan Committee never approved or entered into any written engagement agreement with Potter, his predecessor as Plan Agent, PWSP or its predecessor as counsel for the Plan Committee, which would have described the terms of the engagement, including the basis for compensation and hourly rates. Moreover, these rates periodically increased without discussion, agreement or approval by the Plan Committee; (iii) the reasonableness of the disputed fees is objectionable to the extent Potter and/or Hall billed the Plan Committee at their high hourly rates for non-legal, administrative tasks of the Plan Agent, including accounting review time, (iv) the reasonableness of the disputed fees is objectionable because the Plan Committee did not authorize Potter and PWSP to devote the excessive amount of time reflected in the Invoices to assist Henry Lloyd, the Plan Committee's Special Counsel in the PwC Action, in addressing a capacity issue; (v) the reasonableness of the disputed fees is objectionable with respect to the allocation of time between matters related to the PwC Action and matters related to non-PwC Action matters. The foregoing is not intended to replace the arguments made in the respective pleadings.

WHEREAS, on November 8, 2007, the Bankruptcy Court conducted a hearing on the subject matter jurisdiction issue and held that it has jurisdiction to resolve the fee dispute raised by the Motions.

WHEREAS, on November 8, 2007, the Bankruptcy Court also conducted a hearing on the Summary Judgment Motion and the Summary Judgment Opposition. The Bankruptcy Court did not rule on the Summary Judgment Motion at that hearing. On or about November 29, 2007, the Movants filed Supplemental Declarations (under seal) and on or about November 22, 2007 the Plan Committee filed a Statement pursuant to Local Bankruptcy Rule 7056-1 (under oath) in support of their positions with respect to the Summary Judgment Motion. Movants also filed Proposed Findings of Fact on or about November 30, 2007. As of the execution of this Agreement, the Summary Judgment Motion and Opposition are pending and the Bankruptcy Court has not adopted the Proposed Findings of Fact.

WHEREAS, the Parties also have propounded and responded to several discovery requests, including: (i) Movant's Interrogatories to the Plan Committee; (ii) Movant's Request for Production of Documents to the Plan Committee; and (iii) the Plan Committee's Request for Production of Documents to Movants. As of the execution of this Agreement, several depositions have been scheduled (but not yet conducted), including depositions of: (i) Stanley R. Zupnik; (ii) Elliot R. Wolff; (iii) Eaton Vance; (iv) Henry Lloyd, Esquire; (v) Potter; (vi) PWSP; and (vii) Jerry Hall, Esquire.

WHEREAS, Jones (outside the context of this litigation) has made certain requests of Potter regarding committee and/or plan agent assets (the "Assets") and books and records (the "Books and Records"), and Potter has responded to the requests of Jones.

WHEREAS, the Bankruptcy Court has set certain dates and deadlines, including a trial to be held on January 8, 2008 and January 11, 2008, as well as other pretrial deadlines.

4

WHEREAS, after conducting extensive arm's length negotiations and without admitting liability, the Parties have agreed to a resolution of all disputes in connection with the foregoing disputes and otherwise, all as set forth below.

WHEREAS, the Parties have negotiated and reached this Agreement in good faith and this Agreement is in the best interest of the Debtors' estates.

## THE AGREEMENT

**NOW, THEREFORE**, in consideration of the mutual releases set forth herein and for good and valuable consideration for the various covenants and understandings set forth in this Agreement, it is hereby agreed by the Parties as follows:

1.    <u>Settlement Payment</u>.  Within five (5) calendar days after entry of the order approving this Agreement by the Bankruptcy Court in accordance with paragraph 4 of this Agreement, the Plan Committee shall cause the Plan Agent to pay PWSP, via either wire transfer or check to be retrieved by PWSP from the Plan Agent at PWSP's expense, $130,000.00 as satisfaction in full of any amounts owed to PWSP and Potter by the Plan Committee ("Settlement Payment").  The order approving this Settlement Agreement will expressly direct and order the Plan Agent to comply with the terms of the order.

2.    <u>Turnover of Assets and Books and Records</u>.  Within five (5) calendar days after entry of the order approving this Agreement by the Bankruptcy Court, Potter and PWSP shall deliver and turn over control of all Assets to the current Plan Agent (to the extent Potter and/or PWSP continue to maintain control over any Assets, including bank accounts).  Potter and PWSP represent that they are unaware of any such Assets.  In the event the Plan Agent identifies any such Assets, upon written request of the Plan Agent, Potter and/or PWSP shall sign documents prepared by Jones conveying or transferring any such Assets to Jones.  Within five (5) calendar days after entry of the order approving this Agreement by the Bankruptcy Court, Potter and PWSP shall turn over all Books and Records to Jones.  Potter and PWSP shall have complied with the foregoing obligation by (a) placing the Books and Records in an accessible location at PWSP where Jones can, at his expense or the Plan Committee's, retrieve such Books and Records from the offices of PWSP and (b) providing written notice (within the aforementioned 5-day period) to Jones that he may retrieve the Books and Records during normal business hours. Notwithstanding anything to the contrary contained herein, Books and Records shall not include general email correspondence maintained by Potter and PWSP, and Potter and PWSP shall be under no obligation under this Agreement or otherwise to review and produce emails for Jones or the Plan Committee.  In the future, Potter and PWSP will respond to reasonable written requests by Jones or the Plan Committee for copies of emails that may be necessary to the maintenance and preservation of Assets and distributions to creditors (though Potter and PWSP represent that they are currently unaware of any such emails).

3.    <u>Releases</u>.  The Parties understand and agree that the following mutual general release is given by them on behalf and for the benefit of themselves and their respective directors, officers, partners, employees, agents (including the Plan Agent), shareholders, members, successors and assigns, as well as on behalf of any subsidiary or affiliated company,

partnership or entity of them. The releases shall be effective upon the entry of an order approving this Agreement by the Bankruptcy Court in accordance with paragraph 4 below and performance of the Parties' obligations contained in paragraphs 1 and 2 above.

        a.     The PWSP Parties (defined below) hereby release and forever discharge the Plan Committee and its members, successors and predecessors-in-interest, affiliates, heirs, agents (including the Plan Agent) and assigns, and each of their officers, trustees, employees, legal counsel, accountants, representatives of any kind (the "**Plan Committee Parties**"), from each and every right, claim, debt and cause of action whether asserted or unasserted, known or unknown, as of the date hereof, with respect to any claims that the PWSP Parties had, have, or may have against the Plan Committee Parties, but specifically excluding any claim relating to a breach of this Agreement. Potter and PWSP represent that they have not previously transferred or assigned any claims that are (or would otherwise be) the subject of the foregoing release.

        b.     The Plan Committee Parties (including the Plan Agent) hereby releases and forever discharges Potter and PWSP and their successors and predecessors-in-interest, affiliates, heirs, agents and assigns, officers, employees, legal counsel, accountants, representatives of any kind (the "**PWSP Parties**"), from each and every right, claim, debt and cause of action, whether asserted or unasserted, known or unknown, as of the date hereof, with respect to any claims that the Plan Committee Parties had, have, or may have against the PWSP Parties, but specifically excluding any claim relating to a breach of this Agreement. The Plan Committee represents that it has not previously transferred or assigned any claims that are (or would otherwise be) the subject of the foregoing release.

    4.     <u>Bankruptcy Court Approval</u>. The Parties expressly acknowledge that this Agreement is subject to entry of a final order by the Bankruptcy Court, including a finding that this Agreement was entered into in good faith and is in the best interest of the creditors of the Debtors' estates. Inclusion of language in the preceding sentence in the Order is a material term of this Agreement. Thus, for example, if the Court enters a final order on December 21, 2007, containing such finding, this Agreement immediately becomes effective pursuant to its terms. Conversely, however, if this Agreement is not approved as set forth in this paragraph, this Agreement shall be null and void and of no force or effect.

    5     <u>Miscellaneous</u>. The Parties represent and warrant that (i) they have read and understand the terms of this Agreement and (ii) have entered into this Agreement for reasons of their own and not based upon representations of any other party hereto.

    6.     <u>Costs</u>. Each of the Parties shall pay its own respective costs and attorneys' fees incurred with respect to the Proceedings and this Agreement.

    7.     <u>Entire Agreement</u>. This Agreement constitutes the entire agreement and supersedes any prior written and/or verbal agreements between and among the Parties.

    8.     <u>Jurisdiction</u>. The Parties submit and consent to the exclusive jurisdiction of the Bankruptcy Court, for any action to enforce or interpret this Agreement. The Parties further agree that the performance, construction and enforcement of this Agreement and any documents

executed in connection with this Agreement shall be governed by the laws of the District of Columbia, without regard to conflicts of law principles.

9.    Severability. In the event that any provision in or obligation under this Agreement shall be invalid, illegal, or unenforceable, the validity, legality, or enforceability of other provisions in or obligations under this Agreement shall not in any way be affected or impaired thereby.

10.    Authority. By executing this Agreement, each of the Parties represents that it has the right, legal capacity, power and authority to enter into this Agreement and to perform its obligations hereunder, without the consent, approval or authorization of any person, entity, tribunal or other regulatory or governmental authority.

11.    Consultation with Counsel. Each of the Parties represents and warrants (i) that it has consulted legal counsel of its own choosing with respect to its decision to enter into this Agreement, and (ii) that, in entering into this Agreement, it has not relied on any representations, warranties, statements, or assurances of any other person.

12.    Successors and Assigns. This Agreement shall be binding on, and inure to the benefit of, the Parties hereto and where applicable, their respective parents, subsidiaries, divisions, officers, directors, owners, associates, predecessors, successors, heirs, assigns, agents, partners, members, employees, insurers, and representatives.

13.    Counterparts. This Agreement may be executed in counterparts and all such counterparts when so executed shall together constitute the final Agreement as if one document had been signed by all of the Parties. This Agreement may be executed by facsimile copy and each signature thereto shall be and constitute an original signature, again as if all Parties had executed a single original document. No modification of any provision of this Agreement shall be effective unless the same is in writing and signed by all Parties, and then such modification shall be effective only in the specific instance or for the purpose for which given.

14.    Further Assurances. Each of the Parties to this Agreement agree to execute and deliver to the other parties such other documents, instruments, and writings reasonably necessary to effectuate this Agreement and shall undertake such other actions to cause the consummation of the transactions contemplated by this Agreement.

15.    Future Litigation. In any litigation concerning breach of this Agreement, the prevailing party's reasonable attorney's fees and costs shall be paid by the losing party.

16.    Construction. The headings used herein are for reference only and shall not affect the construction of this Agreement.

17.    No Admission of Liability or Wrongdoing. The Parties agree and acknowledge that this Agreement is the result of a compromise and shall not be construed as an admission by the Parties of any liability, wrongdoing, or responsibility on their part or on the part of their

agents, affiliates, directors, officers, attorneys or employees.  The Parties expressly deny any liability, wrongdoing, or responsibility.

[Remainder of page is intentionally blank.]

**IN WITNESS WHEREOF**, the Parties hereto have executed this Agreement under seal on the day and year set forth above.

PILLSBURY WINTHROP SHAW PITTMAN LLP

By: _____
Name: _____
Title: _____

PATRICK J. POTTER (as former Plan Agent)

_____
Patrick J. Potter

THE PLAN COMMITTEE
(By its members)

By: _____
    Advantage Healthplan Inc.,
    By Elliot Wolff, President

By: _____
    Welcome Homes Inc.,
    By Stanley R. Zupnik, President

9

**IN WITNESS WHEREOF**, the Parties hereto have executed this Agreement under seal on the day and year set forth above.

PILLSBURY WINTHROP SHAW PITTMAN LLP

By: _____
Name: _Patrick J. Potter PC_
Title: _By Patrick Potter President_

PATRICK J. POTTER (as former Plan Agent)

_____
Patrick J. Potter

THE PLAN COMMITTEE
(By its members)

By: _____
       Advantage Healthplan Inc.,
       By Elliot Wolff, President


By: _____
       Welcome Homes Inc.,
       By Stanley R. Zupnik, President

9

Exhibit H

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| THE GREATER SOUTHEAST COMMUNITY | ) | **Case No. 99-01159** |
| HOSPITAL FOUNDATION, INC., et al. | ) | **(Chapter 11)** |
| (Members of the Greater Southeast Healthcare | ) | |
| System) | ) | **(Jointly Administered)** |
| | ) | |
| Debtors | ) | |

**NOTICE OF DEADLINE TO FILE AND SERVE
OBJECTION TO MOTION PURSUANT TO BANKRUPTCY RULE 9019
FOR COURT APPROVAL OF SETTLEMENT AGREEMENT AMONG
THE PLAN COMMITTEE, PATRICK J. POTTER, FORMER PLAN AGENT,
AND PILLSBURY WINTHROP SHAW PITTMAN LLP
AND
NOTICE OF HEARING ON DECEMBER 21, 2007 AT 10:30 A.M.**

A.    NOTICE OF DEADLINE TO FILE AND SERVE OBJECTION TO MOTION

PLEASE TAKE NOTICE that on December 17, 2007, the Plan Committee, Patrick J. Potter (in his sole capacity as former Plan Agent) and Pillsbury Winthrop Shaw Pittman LLP (collectively, the "Parties") filed a Consent Motion Pursuant to Bankruptcy Rule 9019 for Court Approval of Settlement Agreement Among the Plan Committee, Patrick J. Potter, Former Plan Agent, and Pillsbury Winthrop Shaw Pittman LLP (the "9019 Motion").

PLEASE TAKE FURTHER NOTICE THAT ON OR BEFORE DECEMBER 19, 2007 at 5:00 p.m. you must file and serve a written objection to the 9019 Motion, together with the proposed order required by Local Bankruptcy Rule 9072-1. The objection and proposed order must be filed with the Clerk of the Bankruptcy Court, U.S. Courthouse, 3rd and Constitution Ave., N.W., Washington, D.C. 20001, and served (by delivery or mailing a copy) in such a fashion to ensure receipt by the undersigned by 5:00 p.m. on December 19, 2007. The objection must contain a complete specification of the factual and legal grounds upon which it is based. You may append affidavits and documents in support of your objection.

IF YOU FAIL TO FILE A TIMELY OBJECTION, THE 9019 MOTION MAY BE GRANTED BY THE COURT WITHOUT A HEARING. The Court may grant the 9019 Motion without a hearing if the objection filed states inadequate grounds for denial. Parties in interest with questions may contact the undersigned.

B.    NOTICE OF HEARING ON 9019 MOTION

Please take notice that a hearing will be held on December 21, 2007 at 10:30 p.m. on the Motion in the Bankruptcy Court's courtroom in the United States Courthouse, 3rd and Constitution Avenue, N.W., Washington, D.C. 20001. Parties in interest with questions may contact the undersigned.

C.    SUMMARY OF MOTION[1]

As set forth more fully in the 9019 Motion (and the Settlement Agreement attached thereto), the 9019 Motion resolves a fee dispute between the Plan Committee and Patrick J. Potter, Former Plan Agent ("Potter"), and Pillsbury Winthrop Shaw Pittman LLP ("PWSP") (together, the "Movants") that has been vigorously litigated since August of 2007. The Movants seek to compel the Plan Committee to pay Movants a total of $138,474.84 (the

---

[1]    This Notice contains only a summary of the Motion. Parties in interest may contact the undersigned to request copies of the Motion, as filed with the Bankruptcy Court.

"Disputed Fees"). Movants also assert a right to the recovery of their fees incurred in this litigation, which Movants assert are substantial. Set forth below are recitations ("Recitations") prepared by the Plan Committee (which have not been endorsed by Movants) that the Plan Committee believes describes the contents of the competing pleadings. While Movants do not object to such recitations being contained in this notice, Movants would rely upon and draw your attention to the actual pleadings.

Recitations

Among other things, the Movants have argued that in April 2007, Movants were contacted by e-mail and voice mail, to obtain their assistance with respect to litigation being prosecuted in the U.S. District Court for the District of Columbia against PricewaterhouseCoopers, LLC by separate counsel (the "PwC Action"), that ultimately the Plan Committee authorized Movants to perform certain analyses and services, that Movants performed a series of analyses and services for the Plan Committee with respect to the PwC Action and with respect to unrelated matters, that the Plan Committee members were at all times apprised of the analyses and services being performed, and that the Movants timely, professionally, and successfully completed every service requested of them. The Plan Committee has disputed some or all of the foregoing.

Furthermore, in defense, the Plan Committee has argued, among other things, that (i) the Invoices seek recovery of charges for time which is excessive, given the nature of the legal services provided to the Plan Committee and that the disputed fees are objectionable, to the extent billable time was incurred by Potter in educating himself about the prior proceedings; (ii) the reasonableness of the fees is objectionable because the Plan Committee members were not apprised of the hourly rates that would be charged to the Plan Committee by Potter and PWSP, and the Plan Committee never approved or entered into any written engagement agreement with Potter, his predecessor as Plan Agent, PWSP or its predecessor as counsel for the Plan Committee, which would have described the terms of the engagement, including the basis for compensation and hourly rates; (iii) the reasonableness of the disputed fees is objectionable to the extent Potter and/or Hall billed the Plan Committee at their high hourly rates for non-legal, administrative tasks of the Plan Agent, including accounting review time, and (iv) the reasonableness of the disputed fees is objectionable because the Plan Committee did not authorize Potter and PWSP to devote the excessive amount of time reflected in the Invoices. Movants have disputed some or all of the foregoing.

General Settlement Terms

The Movants and the Plan Committee have settled their disputes as set forth in a Settlement Agreement. A summary of the terms of the Settlement Agreement are as follows: (i) The Plan Committee will pay PWSP $130,000 as satisfaction in full of any amounts owed to PWSP and Potter by the Plan Committee ("Settlement Payment"); (ii) Potter and PWSP shall turn over all assets of the estates and/or all books and records, to the current Plan Agent; (iii) The Movants and the Plan Committee mutually and generally release one another with respect to all claims that may exist as of the Settlement Agreement; and (iv) the Settlement Agreement is subject to and conditioned upon Bankruptcy Court approval and a finding that the Settlement Agreement is made in good faith and in the best interest of creditors of the estates.

Dated: December 17, 2007                    Respectfully submitted,

| /s/ Stephen A. Metz | /s/ Patrick Potter |
|---|---|
| Morton Faller | Patrick Potter |
| Michael Lichtenstein | Jerry Hall |
| Stephen A Metz | Pillsbury Winthrop Shaw Pittman LLP |
| Shulman Rogers Gandal Pordy & Ecker, P.A. | 2300 N Street, NW |
| 11921 Rockville Pike, Suite 300 | Washington, DC 20037 |
| Rockville, Maryland 20852-2743 | (202) 663-8000 |
| (301) 230-6564 | For the Movants |
| For the Plan Committee | |

2

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| ADVANTAGE HEALTHPLAN, INC. and | ) | |
| ELLIOT R. WOLFF, | ) | |
| | ) | Civil Action No. 08-0166-CKK |
| Appellants, | ) | (Appeal) |
| | ) | |
| v. | ) | Bankruptcy No. 99-1159 |
| | ) | (Chapter 11) |
| PILLSBURY WINTHROP SHAW PITTMAN, LLP) | | |
| et al., | ) | |
| | ) | |
| Appellees. | ) | |
| _____) | | |

**ORDER DENYING MOTION FOR SUMMARY AFFIRMANCE THAT THE**
**BANKRUPTCY COURT ORDER STRIKING THE PLEADING FILED, WITHOUT**
**LICENSED COUNSEL, BY ADVANTAGE HEALTHPLAN, INC.**

This matter came before the Court on the Motion by Appellees, Pillsbury Winthrop Shaw

Pittman LLP and Patrick J. Potter, Solely in his Capacity as Former Plan Agent (for convenience,

collectively "Pillsbury"), for Summary Affirmance of That Certain Bankruptcy Court Order

Striking the Pleading Filed, Without Licensed Counsel, by Advantage Healthplan, Inc. (the

"Striking Order").  Upon consideration of the Motion and the Opposition filed by Advantage

Healthplan and Elliot Wolff, it is hereby

ORDERED that the Motion for Summary Affirmance is DENIED.


Dated:_____, 2008          _____
                                       Honorable Colleen Kollar-Kotelly
                                       United States District Court Judge

Copies to:

Janet Nesse, Esq.
Lawrence Block, Esq.
Stinson Morrison Hecker LLP
1150 18th Street, NW
Suite 800
Washington, D.C. 20036

Patrick Potter, Esq.
Pillsbury *et al*
2300 N Street, N.W.
Washington, D.C. 20037

Morton Faller, Esq.
Steven Metz, Esq.
Shulman Rogers *et al*
11921 Rockville Pike, Suite 300
Rockville, Maryland 20852

Stanley Zupnik
Welcome Homes, Inc.
5530 Wisconsin Avenue, Suite 900
Chevy Chase, Maryland 20815

Clinton Jones
Clinton Jones & Associates
5335 Wisconsin Avenue, N.W. Suite 400
Washington, D.C. 20015

Office of the United States Trustee
115 S Union Street, #211
Alexandria, Virginia 22314